# Exhibit A – Models shared with Investors

## HOTEL ACQUISITION MODEL - BASIC

| Model Resources | v1.1 |
|---|---|

Author: Michael Belasco

https://www.adventuresincre.com/

**Important Links:**

Visit this Model's Webpage

Browse our entire Library of Real Estate Models

**Compatibility**

Excel 2013

Excel 2016

Excel 365

AdventuresinCRE.com and its affiliates do not provide tax, legal, investment, or accounting advice. This material has been prepared for informational purposes only, and is not intended to provide, and should not be relied on for, tax, legal or accounting advice. You should consult your own tax, legal and accounting advisors before engaging in any transaction.

**LEARN TO BUILD INSTITUTIONAL-LEVEL REAL ESTATE MODELS FROM SCRATCH**
**- CLICK HERE TO LEARN MORE -**

## Changelog

**v1.11**

Removed unnecessary external link

**v1.1**

Added CFAF line item in CFSummary

Minor formatting changes

**v1.0**

Initial release of model

## LC Quality Hotel  - Lake Charles  - Version 1.11

Summary

### General Info and Timing

| | |
|---|---|
| Property | LC Quality Hotel |
| Address | Prien St |
| City, State | Lake Charles |
| Version | 1.11 |
| Rooms / Keys | 111 |
| Acquisition Start | Jan 21 |
| Month | 1 |
| Year | 2021 |
| Hold Period | 10 Years |

### Acquisition Assumptions

| | |
|---|---|
| Purchase Price Method | Custom Input |
| | 8,900,000 |
| Purchase Price | $8,900,000 |
| Acquisition Costs (lender's fees excluded) | 3.00% |
| 3.00% | 267,000 |
| Transfer PIP/ Major Capital Improvement Reserve | $450,000 |
| Lender's Fees | $57,850 |
| All-in Basis | $9,674,850 |

### Financing Assumptions

| | |
|---|---|
| Loan Amount | $5,785,000 |
| LTV | 65% |
| Interest Rate | 5.00% |
| Loan Fees | 1.00% |
| Interest Only Period (Years) | 1 |
| Amortization Period (Years) | 30 |
| Term | 10 |
| Loan Disbursal Amount | $5,727,150 |
| I/O Payments (Yearly) | $289,250 |
| Amortization Payments (Yearly) | $372,662 |
| Loan Balance Repayment | $4,839,369 |

### Exit Assumptions

| | |
|---|---|
| Sale Price | #NAME? |
| Exit Cap Rate | 8.50% |
| Sales Expense | 2.50% |
| | #NAME? |
| Net Sales Proceeds - (Unlevered) | #NAME? |
| Net Sales Proceeds - (Levered) | #NAME? |

### Partnership Level Returns

| | Cash Outflow | Profit | IRR | MOIC |
|---|---|---|---|---|
| Limited Partner | | (2,722,895) | #NUM! | .0x |
| General Partner | (1,166,955) | (1,166,955) | #NUM! | .0x |

### Property Level Return Metrics

**Unlevered**

| | |
|---|---|
| IRR | #VALUE! |
| MOIC | .0x |
| Total Cash Invested | $9,617,000 |
| Total Revenue | $0 |
| Total Profit | -$9,617,000 |
| Average Free & Clear Return | #DIV/0! |

**Levered**

| | |
|---|---|
| IRR | #VALUE! |
| MOIC | .0x |
| Total Cash Invested | $3,889,850 |
| Total Revenue | $0 |
| Total Profit | -$3,889,850 |
| Average Cash on Cash Return | #DIV/0! |

### Property Metrics

| Acquisition | Per Key | Total |
|---|---|---|
| Purchase Price | $80,180 | $8,900,000 |
| All-in Basis | $87,161 | $9,674,850 |
| All-in Basis Less Debt Proceeds | $35,565 | $3,947,700 |
| **Exit** | | |
| Sale Price | #NAME? | #NAME? |
| Net Sales Proceeds - (Unlevered) | #NAME? | #NAME? |
| Net Sales Proceeds - (Levered) | #NAME? | #NAME? |

### Debt Metrics

| | |
|---|---|
| Min. DSCR | .0x |
| Min Debt Yield | 0.00% |

### Sensitivity Analysis on Exit Year and Exit Cap Rate

Sensitivity Tested on: **Profit**

| | 5.60% | 6.10% | 6.60% | 7.10% |
|---|---|---|---|---|
| Year 2 | $26.3MM | $23.6MM | $21.3MM | $19.3MM |
| Year 3 | $29.8MM | $27.0MM | $24.5MM | $22.4MM |
| Year 4 | $34.6MM | $31.5MM | $28.8MM | $26.6MM |
| Year 5 | $37.7MM | $34.5MM | $31.7MM | $29.4MM |
| Year 6 | $41.3MM | $37.9MM | $35.1MM | $32.7MM |
| Year 7 | $45.0MM | $41.5MM | $38.5MM | $36.0MM |
| Year 8 | $48.2MM | $44.7MM | $41.6MM | $39.0MM |
| Year 9 | $53.0MM | $49.3MM | $46.0MM | $43.3MM |
| Year 10 | $57.7MM | $53.7MM | $50.4MM | $47.5MM |

LakeCHA Hotel Acquisition Model V6.1Final

**LC Quality Hotel  - Lake Charles  - Version 1.11**                                                                                                                                 **Cash Flow Summary**

| | Year 0<br>2021<br>Jan 21 | Year 1<br>2022<br>Jan 22 | Year 2<br>2023<br>Jan 23 | Year 3<br>2024<br>Jan 24 | Year 4<br>2025<br>Jan 25 | Year 5<br>2026<br>Jan 26 | Year 6<br>2027<br>Jan 27 | Year 7<br>2028<br>Jan 28 | Year 8<br>2029<br>Jan 29 | Year 9<br>2030<br>Jan 30 | Year 10<br>2031<br>Jan 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Year Ending** | | | | | | | | | | | |
| **Total Acquisition Costs** | | | | | | | | | | | |
| Purchase Price | 8,900,000 | | | | | | | | | | |
| Transfer PIP/ Major Capital Improvement Reserve | 450,000 | | | | | | | | | | |
| Closing Costs | 267,000 | | | | | | | | | | |
| **Total Acquisition Costs** | **9,617,000** | | | | | | | | | | |
| | | | | | | | | | | | |
| **Departmental Revenues** | | | | | | | | | | | |
| Rooms | | | | | | | | | | | |
| Food & Beverage | | 30,000 | 37,000 | 39,000 | 43,000 | 45,000 | 49,000 | 50,000 | 52,000 | 53,000 | 55,000 |
| Other Operated Departments | | - | - | - | - | - | - | - | - | - | - |
| Misc. Income | | 18,000 | 20,000 | 22,000 | 24,000 | 26,000 | 27,000 | 28,000 | 29,900 | 31,000 | 32,000 |
| Total Revenue | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Departmental Expenses** | | | | | | | | | | | |
| Commissions | | 70,000 | 72,000 | 79,000 | 84,000 | 89,000 | 94,000 | 97,000 | 105,000 | 108,000 | 110,000 |
| Breakfast | | 75,000 | 79,000 | 83,000 | 90,000 | 95,000 | 98,500 | 102,000 | 106,000 | 106,000 | 111,000 |
| Other Operated Departments | | - | - | - | - | - | - | - | - | - | - |
| Total Departmental Expenses | | 763,063 | 786,500 | 830,500 | 902,000 | 929,000 | 977,500 | 1,029,000 | 1,065,000 | 1,105,000 | 1,146,000 |
| | | | | | | | | | | | |
| **DEPARTMENTAL PROFIT** | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Undistributed Expenses** | | | | | | | | | | | |
| Total Undistributed Expenses | | 939,140 | 978,020 | 1,063,490 | 1,105,590 | 1,144,790 | 1,223,240 | 1,289,390 | 1,332,280 | 1,416,995 | 1,424,625 |
| | | | | | | | | | | | |
| **GROSS OPERATING PROFIT** | | | | | | | | | | | |
| | | | | | | | | | | | |
| Management Fee | | | | | | | | | | | |
| | | | | | | | | | | | |
| **INCOME BEFORE FIXED EXPENSES** | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Fixed Expenses** | | | | | | | | | | | |
| Total Fixed Expenses | | 143,000 | 145,860 | 153,626 | 156,699 | 159,832 | 163,029 | 166,290 | 169,616 | 173,008 | 176,468 |
| | | | | | | | | | | | |
| **EBITDA** | | | | | | | | | | | |
| | | | | | | | | | | | |
| Reserve for Replacement | | | | | | | | | | | |
| | | | | | | | | | | | |
| **NET OPERATING INCOME** | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Exit** | | | | | | | | | | | |
| Sales Price | | - | - | - | - | - | - | - | - | - | #NAME? |
| Sales Expense | | - | - | - | - | - | - | - | - | - | #NAME? |
| Sales Proceeds (Unlevered) | | - | - | - | - | - | - | - | - | - | #NAME? |
| | | | | | | | | | | | |
| **Debt** | | | | | | | | | | | |
| Loan Disbursement net Fees | 5,727,150 | | | | | | | | | | |
| Debt Service | | 289,250 | 372,662 | 372,662 | 372,662 | 372,662 | 372,662 | 372,662 | 372,662 | 372,662 | 372,662 |
| Loan Repayment | | - | - | - | - | - | - | - | - | - | 4,839,369 |
| | | | | | | | | | | | |
| **Cash Flow After Financing** | | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! |
| | | | | | | | | | | | |
| **Unlevered Cash Flow** | **(9,617,000)** | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! |
| | | | | | | | | | | | |
| **Levered Cash Flow** | **(3,889,850)** | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! |

| Return Metrics |
|---|
| #DIV/0! |
| #DIV/0! |

| Risk Metrics |
|---|
| DSCR - 0.00x Min |
| Debt Yield -  0.00% Min |

## LC Quality Hotel  - Lake Charles  - Version 1.11

| | Historical | | | | | | | | | | Year 1 Year Ending January 2022 | | Year 2 Year Ending January 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 2017 Actual | | 2018 Actual | | 2019 Actual | | 2020.00 | | 2021JAN-7/20 | | | | |
| Rooms | 111 | | 111 | | 111 | | 111 | | 111 | | 111 | | 111 |
| Days | #NAME? | | #NAME? | | #NAME? | | #NAME? | | 205 | | #NAME? | | #NAME? |
| Available Rooms | #NAME? | | #NAME? | | #NAME? | | #NAME? | | 22,755 | | #NAME? | | #NAME? |
| Occupied Rooms | 26,739 | | 19,520 | | 19,980 | | 21,274 | | 18,852 | | #NAME? | | #NAME? |
| Occupancy | #NAME? | | #NAME? | | #NAME? | | #NAME? | | 82.8% | | 64.0% | | 65.0% |
| ADR | $80.19 | | $122.80 | | $94.37 | | $140.37 | | $117.31 | | $143.18 | | $146.04 |
| ADR Growth | - | | 53.15% | | -23.15% | | 48.75% | | #REF! | | 2.00% | | 2.00% |
| RevPAR | #NAME? | | #NAME? | | #NAME? | | #NAME? | | $97.19 | | #NAME? | | #NAME? |
| RevPAR Growth | - | | #NAME? | | #NAME? | | #NAME? | | #REF! | | #NAME? | | #NAME? |
| TRevPAR | #NAME? | | #NAME? | | #NAME? | | #NAME? | | $82.80 | | #NAME? | | #NAME? |
| TRevPAR Growth | - | | #NAME? | | #NAME? | | #NAME? | | #REF! | | #NAME? | | #NAME? |
| | $ | % | $ | % | $ | % | $ | % | $ | % | $ | % | $ |
| **Departmental Revenues** | | | | | | | | | | | | | |
| Rooms | 2,144,109 | 100.0% | 2,397,122 | 100.0% | 1,885,509 | 99.5% | 2,986,261 | 99.4% | 2,211,551 | 98.9% | 30,000 | #NAME? | 37,000 |
| Food & Beverage | | 0.0% | - | 0.0% | - | 0.0% | | 0.0% | | 0.0% | 14.50 | | #REF! |
| | | | | | | | $.00 POR | | $.00 POR | | 3.00% | | |
| | | | | | | | | | | | | | 5.00% |
| Other Operated Departments | | 0.0% | - | 0.0% | | 0.0% | | 0.0% | | 0.0% | | #NAME? | |
| | | | | | | | $.00 POR | | $.00 POR | | 5.00 | | #REF! |
| | | | | | | | | | | | | | 3.00% |
| | | | | | | | | | | | 4.00% | | 4.00% |
| Misc. Income | | 0.0% | - | 0.0% | 9,157 | 0.5% | 17,345 | 0.6% | 25,127 | 1.1% | 18,000 | #NAME? | 20,000 |
| | | | | | | | $.82 POR | | $1.18 POR | | 1.70 | | #REF! |
| | | | | | | | | | | | | | 3.00% |
| | | | | | | | | | | | 4.00% | | 4.00% |
| Total Revenue | 2,144,109 | 100.0% | 2,397,122 | 100.0% | 1,894,666 | 100.0% | 3,003,606 | 100.0% | 2,236,678 | 100.0% | #NAME? | | #NAME? |
| **Departmental Expenses** | | | | | | | | | | | | | |
| Commissions | 40,269 | 1.9% | 40,975 | 1.7% | 48,260 | 2.6% | 32,620 | 1.1% | 65,382 | 3.0% | 70,000 | #NAME? | 72,000 |
| Cable Internet | 27,218 | 1.3% | 33,253 | 1.4% | 26,063 | 1.4% | 22,240 | 0.7% | 9,328 | 0.4% | 27,063 | #NAME? | 27,000 |
| Franchise Fees | 168,050 | 7.8% | 199,756 | 8.3% | 200,460 | 10.6% | 191,273 | 6.4% | 192,150 | 8.7% | 400,000 | #NAME? | 420,000 |
| Hotel Supplies | 84,184 | 3.9% | 64,905 | 2.7% | 37,462 | 2.0% | 33,339 | 1.1% | 16,209 | 0.7% | 75,000 | #NAME? | 69,000 |
| Laundry | 4,939 | 0.2% | 4,245 | 0.2% | 18,278 | 1.0% | 13,904 | 0.5% | 3,377 | 0.2% | 19,000 | #NAME? | 14,500 |
| Merchant CC Fees | 42,833 | 2.0% | 38,335 | 1.6% | 47,094 | 2.5% | 200,847 | 6.7% | 56,959 | 2.6% | 97,000 | #NAME? | 105,000 |
| Breakfast | 56,180 | 2.6% | 55,257 | 2.3% | 68,589 | 3.6% | 25,209 | 0.8% | 9,145 | 0.4% | 75,000 | #NAME? | 79,000 |
| Other Operated Departments | - | | - | | - | 0.0% | | | | | - | | - |
| Total Departmental Expenses | 423,673 | 19.8% | 436,726 | 18.2% | 446,206 | 23.6% | 519,432 | 17.3% | 352,550 | 15.8% | 763,063 | #NAME? | 786,500 |
| **DEPARTMENTAL PROFIT** | **1,720,436** | **80.2%** | **1,960,396** | **81.8%** | **1,448,460** | **76.4%** | **2,484,174** | **82.7%** | **1,884,128** | **84.2%** | **#NAME?** | **#NAME?** | **#NAME?** |
| **Undistributed Expenses** | | | | | | | | | | | | | |
| Salaries + Benefits | 289,787 | 13.5% | 302,724 | 12.6% | 273,779 | 14.4% | 566,239 | 18.9% | 151,300 | 6.8% | 650,000 | #NAME? | 675,000 |

| | Historical | | | | | | | | | | | Year 1 Year Ending January 2022 | | Year 2 Year Ending January 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 2017 Actual | | 2018 Actual | | 2019 Actual | | 2020.00 | | 2021JAN-7/20 | | | | | | |
| Payroll Tax | 50,183 | 2.3% | 27,722 | 1.2% | 23,504 | 1.2% | 25,059 | 0.8% | 12,772 | 0.6% | | 36,000 | #NAME? | 38,000 |
| Advertising | 1,346 | 0.1% | 4,720 | 0.2% | 7,939 | 0.4% | 6,786 | 0.2% | 222 | 0.0% | | 16,000 | | 17,000 |
| Business Licenses | | | | | | | 490 | 0.0% | 687 | 0.0% | | 550 | | 550 |
| Auto | 2,624 | 0.1% | 4,438 | 0.2% | 305 | 0.0% | 325 | 0.0% | 212 | 0.0% | | 4,500 | | 4,800 |
| Bank Fees | 198 | 0.0% | 251 | 0.0% | 240 | 0.0% | 93 | 0.0% | 30 | 0.0% | | 255 | | 270 |
| | | | | | | | | | | | | 12.65 | | #REF! |
| | | | | | | | | | | | | 3.00% | | 3.00% |
| | | | | | | | | | | | | 2.00% | | 2.00% |
| Office Supplies | 2,792 | 0.1% | 2,718 | 0.1% | 3,063 | 0.2% | 6,766 | 0.2% | 2,934 | 0.1% | | 7,900 | #NAME? | 8,200 |
| | | | | | | | | | | | | 2.45 | | #REF! |
| | | | | | | | | | | | | 3.00% | | 3.00% |
| | | | | | | | | | | | | 4.00% | | 4.00% |
| Professional Fees | 4,031 | 0.2% | 5,045 | 0.2% | 3,000 | 0.2% | 3,085 | 0.1% | 3,085 | 0.1% | | 5,900 | #NAME? | 6,200 |
| | | | | | | | | | | | | 4.99 | | #REF! |
| | | | | | | | | | | | | 3.00% | | 3.00% |
| | | | | | | | | | | | | 4.00% | | 4.00% |
| Prop. Op. & Maintenance | 81,000 | 3.8% | 101,734 | 4.2% | 43,504 | 2.3% | 52,025 | 1.7% | 110,000 | 4.9% | | 98,000 | #NAME? | 103,000 |
| | | | | | | | $2.45 POR | | $5.17 POR | | | 14.20 | | #REF! |
| | | | | | | | | | | | | 3.00% | | 3.00% |
| | | | | | | | | | | | | 4.00% | | 4.00% |
| Utilities | 77,133 | 3.6% | 79,472 | 3.3% | 76,867 | 4.1% | 66,273 | 2.2% | 29,000 | 1.3% | | 120,000 | #NAME? | 125,000 |
| | | | | | | | $3.12 POR | | $1.36 POR | | | 7.60 | | #REF! |
| | | | | | | | | | | | | 3.00% | | 3.00% |
| | | | | | | | | | | | | 2.00% | | |
| Total Undistributed Expenses | 509,094 | 23.7% | 528,824 | 22.1% | 432,201 | 22.8% | 727,143 | 24.2% | 310,247 | 13.9% | | 939,140 | | 978,020 |
| **GROSS OPERATING PROFIT** | #NAME? | #NAME? | 1,431,572 | 59.7% | 1,016,259 | 53.6% | 1,757,031 | 58.5% | 1,573,881 | 70.4% | | #NAME? | #NAME? | #NAME? |
| Management Fee | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | | #NAME? | #NAME? | #NAME? |
| **INCOME BEFORE FIXED EXPENSES** | #NAME? | #NAME? | 1,431,572 | 59.7% | 1,016,259 | 53.6% | 1,757,031 | 58.5% | 1,573,881 | 70.4% | | #NAME? | #NAME? | #NAME? |
| **Fixed Expenses** | | | | | | | | | | | | | | |
| Property Taxes | 59,446 | 2.8% | 64,027 | 2.7% | 83,930 | 4.4% | 85,000 | 2.8% | 57,000 | 2.5% | | 78,000 | #NAME? | 79,560 |
| Insurance | 63,819 | 3.0% | 97,639 | 4.1% | 66,273 | 3.5% | 65,433 | 2.2% | 65,433 | 2.9% | | 65,000 | #NAME? | 66,300 |
| Lease & Rental Expense | - | | - | | - | 0.0% | | 0.0% | | 0.0% | | | #NAME? | |
| Total Fixed Expenses | 123,265 | 5.7% | 161,666 | 6.7% | 150,203 | 7.9% | 150,433 | 5.0% | 122,433 | 5.5% | | 143,000 | | 145,860 |
| **EBITDA** | #NAME? | #NAME? | 1,269,906 | 53.0% | 866,056 | 45.7% | 1,606,598 | 53.5% | 1,451,448 | 64.9% | | #NAME? | #NAME? | #NAME? |
| Reserve for Replacement | | 0.0% | | | | | | 0.0% | | | | #NAME? | 2.0% | #NAME? |
| | | | | | | | | | | | | | 2.0% | |
| **NET OPERATING INCOME** | #NAME? | #NAME? | 1,269,906 | 53.0% | 866,056 | 45.7% | 1,606,598 | 53.5% | 1,451,448 | 64.9% | | #NAME? | #NAME? | #NAME? |

**LC Quality Hotel  - Lake Charles**                                                                                                                                  Op

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Projected | | | | | | | | |
| | | Year 3 | | Year 4 | | Year 5 | | Year 6 | | Year 7 | | Year 8 | | Year 9 | Year 10 |
| | | Year Ending | | Year Ending | | Year Ending | | Year Ending | | Year Ending | | Year Ending | | Year Ending | Year Ending |
| | | January | | January | | January | | January | | January | | January | | January | January |
| Year | | 2024 | | 2025 | | 2026 | | 2027 | | 2028 | | 2029 | | 2030 | 2031 |
| Rooms | | 111 | | 111 | | 111 | | 111 | | 111 | | 111 | | 111 | 111 |
| Days | | #NAME? | | #NAME? | | #NAME? | | #NAME? | | #NAME? | | #NAME? | | #NAME? | #NAME? |
| | | | | | | | | | | | | | | | |
| Available Rooms | | #NAME? | | #NAME? | | #NAME? | | #NAME? | | #NAME? | | #NAME? | | #NAME? | #NAME? |
| Occupied Rooms | | #NAME? | | #NAME? | | #NAME? | | #NAME? | | #NAME? | | #NAME? | | #NAME? | #NAME? |
| Occupancy | | 70.0% | | 72.0% | | 74.0% | | 75.0% | | 76.0% | | 77.0% | | 78.0% | 79.0% |
| ADR | | $148.96 | | $153.43 | | $158.04 | | $162.78 | | $167.66 | | $171.85 | | $176.15 | $180.55 |
| ADR Growth | | 2.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 2.50% | | 2.50% | 2.50% |
| RevPAR | | #NAME? | | #NAME? | | #NAME? | | #NAME? | | #NAME? | | #NAME? | | #NAME? | #NAME? |
| RevPAR Growth | | #NAME? | | #NAME? | | #NAME? | | #NAME? | | #NAME? | | #NAME? | | #NAME? | #NAME? |
| TRevPAR | | #NAME? | | #NAME? | | #NAME? | | #NAME? | | #NAME? | | #NAME? | | #NAME? | #NAME? |
| TRevPAR Growth | | #NAME? | | #NAME? | | #NAME? | | #NAME? | | #NAME? | | #NAME? | | #NAME? | #NAME? |
| | | % | | $ | % | | $ | % | | $ | % | | $ | % | $ |
| **Departmental Revenues** | | | | | | | | | | | | | | | |
| Rooms | ##### | #NAME? | ##### | #NAME? | ##### | #NAME? | ##### | #NAME? | ##### | #NAME? | ##### | #NAME? | ##### | #NAME? | #NAME? |
| Food & Beverage | | 39,000 | ##### | 43,000 | ##### | 45,000 | ##### | 49,000 | ##### | 50,000 | ##### | 52,000 | ##### | 53,000 | 55,000 |
| | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | #REF! |
| | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | 3.00% |
| | | 3.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | 2.00% |
| | | | | | | | | | | | | | | | |
| Other Operated Departments | ##### | | ##### | | ##### | | ##### | | ##### | | ##### | | ##### | | |
| | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | #REF! |
| | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | 3.00% |
| | | 3.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | 2.00% |
| | | | | | | | | | | | | | | | |
| Misc. Income | ##### | 22,000 | ##### | 24,000 | ##### | 26,000 | ##### | 27,000 | ##### | 28,000 | ##### | 29,900 | ##### | 31,000 | 32,000 |
| | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | #REF! |
| | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | 3.00% |
| | | 3.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | 2.00% |
| | | | | | | | | | | | | | | | |
| Total Revenue | ##### | #NAME? | ##### | #NAME? | ##### | #NAME? | ##### | #NAME? | ##### | #NAME? | ##### | #NAME? | ##### | #NAME? | #NAME? |
| **Departmental Expenses** | | | | | | | | | | | | | | | |
| Commissions | ##### | 79,000 | ##### | 84,000 | ##### | 89,000 | ##### | 94,000 | ##### | 97,000 | ##### | 105,000 | ##### | 108,000 | 110,000 |
| Cable Internet | ##### | 29,000 | ##### | 32,000 | ##### | 34,000 | ##### | 34,000 | ##### | 34,000 | ##### | 35,000 | ##### | 36,000 | 37,000 |
| Franchise Fees | ##### | 435,000 | ##### | 472,000 | ##### | 476,000 | ##### | 495,000 | ##### | 518,000 | ##### | 538,000 | ##### | 564,000 | 584,000 |
| Hotel Supplies | ##### | 80,000 | ##### | 84,000 | ##### | 89,000 | ##### | 97,000 | ##### | 106,000 | ##### | 106,000 | ##### | 111,000 | 117,000 |
| Laundry | ##### | 15,500 | ##### | 20,000 | ##### | 20,000 | ##### | 23,000 | ##### | 26,000 | ##### | 28,000 | ##### | 30,000 | 32,000 |
| Merchant CC Fees | ##### | 109,000 | ##### | 120,000 | ##### | 126,000 | ##### | 136,000 | ##### | 146,000 | ##### | 147,000 | ##### | 150,000 | 155,000 |
| Breakfast | ##### | 83,000 | ##### | 90,000 | ##### | 95,000 | ##### | 98,500 | ##### | 102,000 | ##### | 106,000 | ##### | 106,000 | 111,000 |
| Other Operated Departments | | | | | | | | | | | | | | | |
| Total Departmental Expenses | ##### | 830,500 | ##### | 902,000 | ##### | 929,000 | ##### | 977,500 | ##### | 1,029,000 | ##### | 1,065,000 | ##### | 1,105,000 | 1,146,000 |
| **DEPARTMENTAL PROFIT** | ##### | #NAME? | ##### | #NAME? | ##### | #NAME? | ##### | #NAME? | ##### | #NAME? | ##### | #NAME? | ##### | #NAME? | #NAME? |
| **Undistributed Expenses** | | | | | | | | | | | | | | | |
| Salaries + Benefits | ##### | 740,000 | ##### | 780,000 | ##### | 800,000 | ##### | 855,000 | ##### | 898,000 | ##### | 930,000 | ##### | 970,000 | 995,000 |

| | Projected | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Year | Year 3 Year Ending January 2024 | Year 4 Year Ending January 2025 | Year 5 Year Ending January 2026 | Year 6 Year Ending January 2027 | Year 7 Year Ending January 2028 | Year 8 Year Ending January 2029 | Year 9 Year Ending January 2030 | Year 10 Year Ending January 2031 |
| Payroll Tax | 42,000 | 45,000 | 48,000 | 49,500 | 53,000 | 56,000 | 59,000 | 62,000 |
| Advertising | 18,000 | 18,000 | 20,000 | 22,000 | 24,000 | 28,000 | 31,000 | 32,500 |
| Business Licenses | 600 | 600 | 600 | 600 | 600 | 675 | 675 | 775 |
| Auto | 4,900 | 4,900 | 4,800 | 5,000 | 5,000 | 5,300 | 5,600 | 5,900 |
| Bank Fees | 290 | 290 | 290 | 290 | 290 | 305 | 320 | 350 |
| | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% |
| | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% |
| Office Supplies | 8,300 | 8,300 | 8,400 | 8,900 | 9,300 | 9,500 | 9,700 | 10,000 |
| | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% |
| | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% |
| Professional Fees | 6,400 | 6,400 | 6,700 | 6,950 | 7,200 | 7,500 | 7,800 | 8,100 |
| | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% |
| | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% |
| Prop. Op. & Maintenance | 113,000 | 117,000 | 126,000 | 137,000 | 148,000 | 151,000 | 158,000 | 165,000 |
| | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% |
| | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% |
| Utilities | 130,000 | 130,000 | 130,000 | 138,000 | 144,000 | 144,000 | 145,000 | 145,000 |
| | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% |
| | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% |
| Total Undistributed Expenses | 1,063,490 | 1,105,590 | 1,144,790 | 1,223,240 | 1,289,390 | 1,332,280 | 1,416,995 | 1,424,625 |
| GROSS OPERATING PROFIT | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| Management Fee | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| INCOME BEFORE FIXED EXPENSES | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| Fixed Expenses | | | | | | | | |
| Property Taxes | 86,000 | 87,720 | 89,474 | 91,264 | 93,089 | 94,951 | 96,850 | 98,788 |
| Insurance | 67,626 | 68,979 | 70,358 | 71,765 | 73,201 | 74,665 | 76,158 | 77,681 |
| Lease & Rental Expense | | | | | | | | |
| Total Fixed Expenses | 153,626 | 156,699 | 159,832 | 163,029 | 166,290 | 169,616 | 173,008 | 176,468 |
| EBITDA | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |
| Reserve for Replacement | 2.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | #NAME? |
| NET OPERATING INCOME | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? | #NAME? |

## LC Quality Hotel - Lake Charles Operating Cash Flow

| Year | | | Year 11 Year Ending January 2032 | | |
|---|---|---|---|---|---|
| Rooms | | | 111 | | |
| Days | | | #NAME? | | |
| Available Rooms | | | #NAME? | | |
| Occupied Rooms | | | #NAME? | | |
| Occupancy | | | 80.0% | | |
| ADR | | | $185.06 | | |
| ADR Growth | | | 2.50% | | |
| RevPAR | | | #NAME? | | |
| RevPAR Growth | | | #NAME? | | |
| TRevPAR | | | #NAME? | | |
| TRevPAR Growth | | | #NAME? | | |
| | | % | | $ | % |
| **Departmental Revenues** | | | | | |
| Rooms | ##### | | #NAME? | ##### | |
| Food & Beverage | ##### | | 58,000 | ##### | |
| | | | #REF! | | |
| | | | 3.00% | | |
| | | | 2.00% | | |
| Other Operated Departments | ##### | | | ##### | |
| | | | #REF! | | |
| | | | 3.00% | | |
| | | | 2.00% | | |
| Misc. Income | ##### | | 34,000 | ##### | |
| | | | #REF! | | |
| | | | 3.00% | | |
| | | | 2.00% | | |
| Total Revenue | ##### | | #NAME? | ##### | |
| **Departmental Expenses** | | | | | |
| Commissions | ##### | | 113,000 | ##### | |
| Cable Internet | ##### | | 38,000 | ##### | |
| Franchise Fees | ##### | | 599,000 | ##### | |
| Hotel Supplies | ##### | | 127,000 | ##### | |
| Laundry | ##### | | 35,000 | ##### | |
| Merchant CC Fees | ##### | | 157,000 | ##### | |
| Breakfast | ##### | | 111,000 | ##### | |
| Other Operated Departments | | | | | |
| Total Departmental Expenses | ##### | | 1,180,000 | ##### | |
| **DEPARTMENTAL PROFIT** | ##### | | #NAME? | ##### | |
| **Undistributed Expenses** | | | | | |
| Salaries + Benefits | ##### | | 1,040,000 | ##### | |

| Year | | Year 11 Year Ending January 2032 | |
|---|---|---|---|
| Payroll Tax | ##### | 64,000 | ##### |
| Advertising | ##### | 34,000 | ##### |
| Business Licenses | | 825 | |
| Auto | ##### | 6,100 | ##### |
| Bank Fees | ##### | 370 | ##### |
| | | #REF! | |
| | | 3.00% | |
| | | 2.00% | |
| Office Supplies | ##### | 10,600 | ##### |
| | | #REF! | |
| | | 3.00% | |
| | | 3.00% | |
| Professional Fees | ##### | 8,400 | ##### |
| | | #REF! | |
| | | 3.00% | |
| | | 3.00% | |
| Prop. Op. & Maintenance | ##### | 168,000 | ##### |
| | | #REF! | |
| | | 3.00% | |
| | | 3.00% | |
| Utilities | ##### | 146,000 | ##### |
| | | #REF! | |
| | | 3.00% | |
| | | 2.00% | |
| Total Undistributed Expenses | ##### | 1,478,295 | ##### |
| **GROSS OPERATING PROFIT** | ##### | #NAME? | ##### |
| Management Fee | ##### | #NAME? | ##### |
| **INCOME BEFORE FIXED EXPENSES** | ##### | #NAME? | ##### |
| **Fixed Expenses** | | | |
| Property Taxes | ##### | 100,763 | ##### |
| Insurance | ##### | 79,235 | ##### |
| Lease & Rental Expense | ##### | | ##### |
| Total Fixed Expenses | ##### | 179,997 | ##### |
| **EBITDA** | ##### | #NAME? | ##### |
| Reserve for Replacement | 3.0% | #NAME? | 3.0% |
| | 3.0% | | 3.0% |
| **NET OPERATING INCOME** | ##### | #NAME? | ##### |

## LC Quality Hotel  - Lake Charles  - Version 1.11

| Promote Structure | | | | Cash Outflow |
|---|---|---|---|---|
| Equity Split | | | Limited Partner | (2,722,895) |
| LP | 70.0% | | General Partner | (1,166,955) |
| GP | 30.0% | | | |
| **Tier 1** | | | | |
| LP Share of Tier 1 Profits | 100.0% | | | |
| GP Share of Tier 1 Profits | 0.0% | | | |
| Hurdle | 8.0% | | | |
| **Tier 2** | | | | |
| GP Promote | 0.0% | | | |
| LP Share of Tier 2 Profits | 100.0% | | | |
| GP Share of Tier 2 Profits | 0.0% | | | |
| Hurdle | 0.0% | | | |
| **Tier 3** | | | | |
| GP Promote | 0.0% | | | |
| LP Share of Tier 3 Profits | 70.0% | | | |
| GP Share of Tier 3 Profits | 30.0% | | | |
| Hurdle | 0.0% | | | |
| **Thereafter** | | | | |
| LP | 70.0% | | | |
| GP | 30.0% | | | |

| | | | Year 1 |
|---|---|---|---|
| | | | 2022 |
| Year Ending | | Jan 21 | Jan 22 |

| Total Partnership Cash Flow | | | |
|---|---|---|---|
| Levered Cash Flow | | (3,889,850) | #VALUE! |

| Tier 1 | | | |
|---|---|---|---|
| **Limited Partner Distribution Calcs** | | | |
| Beginning Balance | | | 2,722,895 |
| Capital Contribution | | 2,722,895 | - |
| Accrued Interest | | | 217,832 |
| Proceeds Avilable for Distribution | | | - |
| Ending Balance | | 2,722,895 | 2,940,727 |
| **Sponsor Distribution Calcs** | | | |
| Beginning Principal | | | 1,166,955 |
| Capital Contribution | | 1,166,955 | - |
| Accrued Interest | | | 93,356 |
| Proceeds Avilable for Distribution | | | - |
| Ending Balance | | 1,166,955 | 1,260,311 |
| LP Cash Flow in Tier 1 | #NUM! | (2,722,895) | - |
| Sponsor Cash Flow in Tier 1 | #NUM! | (1,166,955) | - |
| **Money Available for Further Distribution** | | | - |

| Tier 2 | | | |
|---|---|---|---|
| **Limited Partner Distribution Calcs** | | | |
| Beginning Balance | | | 2,722,895 |
| Cash Flow in Tier 1 | | 2,722,895 | - |
| Accrued Interest | | | - |
| Proceeds Avilable for Distribution | | | - |
| Ending Balance | | 2,722,895 | 2,722,895 |
| **Sponsor Distribution Calcs** | | | |
| Beginning Balance | | | 1,166,955 |
| Cash Flow in Tier 1 | | 1,166,955 | - |
| Accrued Interest | | | - |
| Proceeds Avilable for Distribution | | | - |
| Ending Balance | | 1,166,955 | 1,166,955 |
| LP Cash Flow - Tier 2 | #NUM! | (2,722,895) | - |
| Sponsor Cash Flow - Tier 2 | #NUM! | (1,166,955) | - |
| **Money Available for Further Distribution** | | | - |

| Tier 3 | | | |
|---|---|---|---|
| **Limited Partner Distribution Calcs** | | | |
| Beginning Balance | | | 2,722,895 |
| Cash Flow in Tier 1 + Tier 2 | | 2,722,895 | - |
| Accrued Interest | | | - |
| Proceeds Avilable for Distribution | | | - |
| Ending Balance | | 2,722,895 | 2,722,895 |
| **Sponsor Distribution Calcs** | | | |
| Beginning Balance | | | 1,166,955 |
| Cash Flow in Tier 1 + Tier 2 | | 1,166,955 | - |
| Accrued Interest | | | - |
| Proceeds Avilable for Distribution | | | - |
| Ending Balance | | 1,166,955 | 1,166,955 |
| LP Cash Flow - Tier 3 | #NUM! | (2,722,895) | - |
| Sponsor Cash Flow - Tier 3 | #NUM! | (1,166,955) | - |
| **Money Available for Further Distribution** | | | - |

| Tier 4 | | | |
|---|---|---|---|
| Limited Partner Distribution Calcs | #DIV/0! | | |
| Sponsor Distribution Calcs | #DIV/0! | | - |

| Total Cash Flow | | | |
|---|---|---|---|
| LP Cash Flow | #NUM! | (2,722,895) | - |
| Sponsor Cash Flow | #NUM! | (1,166,955) | - |

**LC Quality Hotel - Lake Charles - Version 1.11**                                                                                                    **Waterfall**

| Promote Structure | | Profit | IRR | MOIC |
|---|---|---|---|---|
| Equity Split | | (2,722,895) | #NUM! | .0x |
| LP | 70.0% | (1,166,955) | #NUM! | .0x |
| GP | 30.0% | | | |
| Tier 1 | | | | |
| LP Share of Tier 1 Profits | 100.0% | | | |
| GP Share of Tier 1 Profits | 0.0% | | | |
| Hurdle | 8.0% | | | |
| Tier 2 | | | | |
| GP Promote | 0.0% | | | |
| LP Share of Tier 2 Profits | 100.0% | | | |
| GP Share of Tier 2 Profits | 0.0% | | | |
| Hurdle | 0.0% | | | |
| Tier 3 | | | | |
| GP Promote | 0.0% | | | |
| LP Share of Tier 3 Profits | 70.0% | | | |
| GP Share of Tier 3 Profits | 30.0% | | | |
| Hurdle | 0.0% | | | |
| Thereafter | | | | |
| LP | 70.0% | | | |
| GP | 30.0% | | | |

| | | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 |
| Year Ending | | Jan 23 | Jan 24 | Jan 25 | Jan 26 | Jan 27 | Jan 28 | Jan 29 | Jan 30 | Jan 31 |
| **Total Partnership Cash Flow** | | | | | | | | | | |
| Levered Cash Flow | | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! | #VALUE! |
| **Tier 1** | | | | | | | | | | |
| **Limited Partner Distribution Calcs** | | | | | | | | | | |
| Beginning Balance | | 2,940,727 | 3,175,985 | 3,430,064 | 3,704,469 | 4,000,826 | 4,320,892 | 4,666,564 | 5,039,889 | 5,443,080 |
| Capital Contribution | | - | - | - | - | - | - | - | - | - |
| Accrued Interest | | 235,258 | 254,079 | 274,405 | 296,357 | 320,066 | 345,671 | 373,325 | 403,191 | 435,446 |
| Proceeds Avilable for Distribution | | - | - | - | - | - | - | - | - | - |
| Ending Balance | | 3,175,985 | 3,430,064 | 3,704,469 | 4,000,826 | 4,320,892 | 4,666,564 | 5,039,889 | 5,443,080 | 5,878,526 |
| **Sponsor Distribution Calcs** | | | | | | | | | | |
| Beginning Principal | | 1,260,311 | 1,361,136 | 1,470,027 | 1,587,629 | 1,714,640 | 1,851,811 | 1,999,956 | 2,159,952 | 2,332,748 |
| Capital Contribution | | - | - | - | - | - | - | - | - | - |
| Accrued Interest | | 100,825 | 108,891 | 117,602 | 127,010 | 137,171 | 148,145 | 159,996 | 172,796 | 186,620 |
| Proceeds Avilable for Distribution | | - | - | - | - | - | - | - | - | - |
| Ending Balance | | 1,361,136 | 1,470,027 | 1,587,629 | 1,714,640 | 1,851,811 | 1,999,956 | 2,159,952 | 2,332,748 | 2,519,368 |
| LP Cash Flow in Tier 1 | #NUM! | - | - | - | - | - | - | - | - | - |
| Sponsor Cash Flow in Tier 1 | #NUM! | - | - | - | - | - | - | - | - | - |
| **Money Available for Further Distribution** | | - | - | - | - | - | - | - | - | - |
| **Tier 2** | | | | | | | | | | |
| **Limited Partner Distribution Calcs** | | | | | | | | | | |
| Beginning Balance | | 2,722,895 | 2,722,895 | 2,722,895 | 2,722,895 | 2,722,895 | 2,722,895 | 2,722,895 | 2,722,895 | 2,722,895 |
| Cash Flow in Tier 1 | | - | - | - | - | - | - | - | - | - |
| Accrued Interest | | - | - | - | - | - | - | - | - | - |
| Proceeds Avilable for Distribution | | - | - | - | - | - | - | - | - | - |
| Ending Balance | | 2,722,895 | 2,722,895 | 2,722,895 | 2,722,895 | 2,722,895 | 2,722,895 | 2,722,895 | 2,722,895 | 2,722,895 |
| **Sponsor Distribution Calcs** | | | | | | | | | | |
| Beginning Balance | | 1,166,955 | 1,166,955 | 1,166,955 | 1,166,955 | 1,166,955 | 1,166,955 | 1,166,955 | 1,166,955 | 1,166,955 |
| Cash Flow in Tier 1 | | - | - | - | - | - | - | - | - | - |
| Accrued Interest | | - | - | - | - | - | - | - | - | - |
| Proceeds Avilable for Distribution | | - | - | - | - | - | - | - | - | - |
| Ending Balance | | 1,166,955 | 1,166,955 | 1,166,955 | 1,166,955 | 1,166,955 | 1,166,955 | 1,166,955 | 1,166,955 | 1,166,955 |
| LP Cash Flow - Tier 2 | #NUM! | - | - | - | - | - | - | - | - | - |
| Sponsor Cash Flow - Tier 2 | #NUM! | - | - | - | - | - | - | - | - | - |
| **Money Available for Further Distribution** | | - | - | - | - | - | - | - | - | - |
| **Tier 3** | | | | | | | | | | |
| **Limited Partner Distribution Calcs** | | | | | | | | | | |
| Beginning Balance | | 2,722,895 | 2,722,895 | 2,722,895 | 2,722,895 | 2,722,895 | 2,722,895 | 2,722,895 | 2,722,895 | 2,722,895 |
| Cash Flow in Tier 1 + Tier 2 | | - | - | - | - | - | - | - | - | - |
| Accrued Interest | | - | - | - | - | - | - | - | - | - |
| Proceeds Avilable for Distribution | | - | - | - | - | - | - | - | - | - |
| Ending Balance | | 2,722,895 | 2,722,895 | 2,722,895 | 2,722,895 | 2,722,895 | 2,722,895 | 2,722,895 | 2,722,895 | 2,722,895 |
| **Sponsor Distribution Calcs** | | | | | | | | | | |
| Beginning Balance | | 1,166,955 | 1,166,955 | 1,166,955 | 1,166,955 | 1,166,955 | 1,166,955 | 1,166,955 | 1,166,955 | 1,166,955 |
| Cash Flow in Tier 1 + Tier 2 | | - | - | - | - | - | - | - | - | - |
| Accrued Interest | | - | - | - | - | - | - | - | - | - |
| Proceeds Avilable for Distribution | | - | - | - | - | - | - | - | - | - |
| Ending Balance | | 1,166,955 | 1,166,955 | 1,166,955 | 1,166,955 | 1,166,955 | 1,166,955 | 1,166,955 | 1,166,955 | 1,166,955 |
| LP Cash Flow - Tier 3 | #NUM! | - | - | - | - | - | - | - | - | - |
| Sponsor Cash Flow - Tier 3 | #NUM! | - | - | - | - | - | - | - | - | - |
| **Money Available for Further Distribution** | | - | - | - | - | - | - | - | - | - |
| **Tier 4** | | | | | | | | | | |
| Limited Partner Distribution Calcs | #DIV/0! | - | - | - | - | - | - | - | - | - |
| Sponsor Distribution Calcs | #DIV/0! | - | - | - | - | - | - | - | - | - |
| **Total Cash Flow** | | | | | | | | | | |
| LP Cash Flow | #NUM! | - | - | - | - | - | - | - | - | - |
| Sponsor Cash Flow | #NUM! | - | - | - | - | - | - | - | - | - |

## HOTEL ACQUISITION MODEL - BASIC

| Model Resources | v1.1 |
|---|---|

**Author:** Michael Belasco

https://www.adventuresincre.com/

**Important Links:**

Visit this Model's Webpage

Browse our entire Library of Real Estate Models

**Compatibility**

Excel 2013

Excel 2016

Excel 365

AdventuresinCRE.com and its affiliates do not provide tax, legal, investment, or accounting advice. This material has been prepared for informational purposes only, and is not intended to provide, and should not be relied on for, tax, legal or accounting advice. You should consult your own tax, legal and accounting advisors before engaging in any transaction.

**LEARN TO BUILD INSTITUTIONAL-LEVEL REAL ESTATE MODELS FROM SCRATCH**
**- CLICK HERE TO LEARN MORE -**

### Changelog

**v1.11**

Removed unnecessary external link

**v1.1**

Added CFAF line item in CFSummary

Minor formatting changes

**v1.0**

Initial release of model

Summary

## LC Quality Hotel  - Lake Charles  - Version 1.11                    Summary

### General Info and Timing

| | |
|---|---|
| Property | LC Quality Hotel |
| Address | Prien St |
| City, State | Lake Charles |
| Version | 1.11 |
| Rooms / Keys | 111 |
| Acquisition Start | Jan 21 |
| Month | 1 |
| Year | 2021 |
| Hold Period | 10 Years |

### Acquisition Assumptions

| | |
|---|---|
| Purchase Price Method | Custom Input |
| Purchase Price | 8,900,000 |
| Purchase Price | $8,900,000 |
| Acquisition Costs (lender's fees excluded) | 3.00% |
| 3.00% | 267,000 |
| Transfer PIP/ Major Capital Improvement Reserve | $450,000 |
| Lender's Fees | $57,850 |
| All-in Basis | $9,674,850 |

### Financing Assumptions

| | |
|---|---|
| Loan Amount | $5,785,000 |
| LTV | 65% |
| Interest Rate | 5.00% |
| Loan Fees | 1.00% |
| Interest Only Period (Years) | 1 |
| Amortization Period (Years) | 30 |
| Term | 10 |
| Loan Disbursal Amount | $5,727,150 |
| I/O Payments (Yearly) | $289,250 |
| Amortization Payments (Yearly) | $372,662 |
| Loan Balance Repayment | $4,839,369 |

### Exit Assumptions

| | |
|---|---|
| Sale Price | $32,704,907 |
| Exit Cap Rate | 8.50% |
| Sales Expense | 2.50% |
| | $817,623 |
| Net Sales Proceeds - (Unlevered) | $31,887,284 |
| Net Sales Proceeds - (Levered) | $27,047,915 |

### Partnership Level Returns

| Partnership Level Returns | Cash Outflow | Profit | IRR | MOIC |
|---|---|---|---|---|
| Limited Partner | | 29,767,187 | 52.72% | 11.93x |
| General Partner | (1,166,955) | 11,430,705 | 34.10% | 10.80x |

### Property Level Return Metrics

**Unlevered**

| | |
|---|---|
| IRR | 26.80% |
| MOIC | 5.57x |
| Total Cash Invested | $9,617,000 |
| Total Revenue | $53,570,314 |
| Total Profit | $43,953,314 |
| Average Free & Clear Return | 22.55% |

**Levered**

| | |
|---|---|
| IRR | 45.78% |
| MOIC | 11.59x |
| Total Cash Invested | $3,889,850 |
| Total Revenue | $45,087,742 |
| Total Profit | $41,197,892 |
| Average Cash on Cash Return | 46.38% |

### Property Metrics

| Property Metrics | Per Key | Total |
|---|---|---|
| **Acquisition** | | |
| Purchase Price | $80,180 | $8,900,000 |
| All-in Basis | $87,161 | $9,674,850 |
| All-in Basis Less Debt Proceeds | $35,565 | $3,947,700 |
| **Exit** | | |
| Sale Price | $294,639 | $32,704,907 |
| Net Sales Proceeds - (Unlevered) | $287,273 | $31,887,284 |
| Net Sales Proceeds - (Levered) | $243,675 | $27,047,915 |

### Debt Metrics

| | |
|---|---|
| Min. DSCR | 4.61x |
| Min Debt Yield | 29.86% |

### Sensitivity Analysis on Exit Year and Exit Cap Rate

Sensitivity Tested on: **Profit**

| | 5.60% | 6.10% | 6.60% | 7.10% |
|---|---|---|---|---|
| Year 2 | $26.3MM | $23.6MM | $21.3MM | $19.3MM |
| Year 3 | $29.8MM | $27.0MM | $24.5MM | $22.4MM |
| Year 4 | $34.6MM | $31.5MM | $28.8MM | $26.6MM |
| Year 5 | $37.7MM | $34.5MM | $31.7MM | $29.4MM |
| Year 6 | $41.3MM | $37.9MM | $35.1MM | $32.7MM |
| Year 7 | $45.0MM | $41.5MM | $38.5MM | $36.0MM |
| Year 8 | $48.2MM | $44.7MM | $41.6MM | $39.0MM |
| Year 9 | $53.0MM | $49.3MM | $46.0MM | $43.3MM |
| Year 10 | $57.7MM | $53.7MM | $50.4MM | $47.5MM |

CFSummary

## LC Quality Hotel  - Lake Charles  - Version 1.11 — Cash Flow Summary

| | Year 0 2021 Jan 21 | Year 1 2022 Jan 22 | Year 2 2023 Jan 23 | Year 3 2024 Jan 24 | Year 4 2025 Jan 25 | Year 5 2026 Jan 26 | Year 6 2027 Jan 27 | Year 7 2028 Jan 28 | Year 8 2029 Jan 29 | Year 9 2030 Jan 30 | Year 10 2031 Jan 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Acquisition Costs** | | | | | | | | | | | |
| Purchase Price | 8,900,000 | | | | | | | | | | |
| Transfer PIP/ Major Capital Improvement Reserve | 450,000 | | | | | | | | | | |
| Closing Costs | 267,000 | | | | | | | | | | |
| **Total Acquisition Costs** | 9,617,000 | | | | | | | | | | |
| | | | | | | | | | | | |
| **Departmental Revenues** | | | | | | | | | | | |
| Rooms | | 3,712,570 | 3,845,990 | 4,236,247 | 4,475,738 | 4,738,066 | 4,946,157 | 5,176,613 | 5,361,156 | 5,566,551 | 5,778,865 |
| Food & Beverage | | 30,000 | 37,000 | 39,000 | 43,000 | 45,000 | 49,000 | 50,000 | 52,000 | 53,000 | 55,000 |
| Other Operated Departments | | - | - | - | - | - | - | - | - | - | - |
| Misc. Income | | 18,000 | 20,000 | 22,000 | 24,000 | 26,000 | 27,000 | 28,000 | 29,900 | 31,000 | 32,000 |
| Total Revenue | | 3,760,570 | 3,902,990 | 4,297,247 | 4,542,738 | 4,809,066 | 5,022,157 | 5,254,613 | 5,443,056 | 5,650,551 | 5,865,865 |
| | | | | | | | | | | | |
| **Departmental Expenses** | | | | | | | | | | | |
| Commissions | | 70,000 | 72,000 | 79,000 | 84,000 | 89,000 | 94,000 | 97,000 | 105,000 | 108,000 | 110,000 |
| Breakfast | | 75,000 | 79,000 | 83,000 | 90,000 | 95,000 | 98,500 | 102,000 | 106,000 | 106,000 | 111,000 |
| Other Operated Departments | | - | - | - | - | - | - | - | - | - | - |
| Total Departmental Expenses | | 763,063 | 786,500 | 830,500 | 902,000 | 929,000 | 977,500 | 1,029,000 | 1,065,000 | 1,105,000 | 1,146,000 |
| | | | | | | | | | | | |
| **DEPARTMENTAL PROFIT** | | 2,997,507 | 3,116,490 | 3,466,747 | 3,640,738 | 3,880,066 | 4,044,657 | 4,225,613 | 4,378,056 | 4,545,551 | 4,719,865 |
| | | | | | | | | | | | |
| **Undistributed Expenses** | | | | | | | | | | | |
| Total Undistributed Expenses | | 939,140 | 978,020 | 1,063,490 | 1,105,590 | 1,144,790 | 1,223,240 | 1,289,390 | 1,332,280 | 1,416,995 | 1,424,625 |
| | | | | | | | | | | | |
| **GROSS OPERATING PROFIT** | | **2,058,367** | **2,138,470** | **2,403,257** | **2,535,148** | **2,735,276** | **2,821,417** | **2,936,223** | **3,045,776** | **3,128,556** | **3,295,240** |
| | | | | | | | | | | | |
| Management Fee | | 188,028 | 195,150 | 214,862 | 227,137 | 240,453 | 251,108 | 262,731 | 272,153 | 282,528 | 293,293 |
| | | | | | | | | | | | |
| **INCOME BEFORE FIXED EXPENSES** | | **1,870,339** | **1,943,320** | **2,188,394** | **2,308,011** | **2,494,823** | **2,570,309** | **2,673,492** | **2,773,623** | **2,846,029** | **3,001,947** |
| | | | | | | | | | | | |
| **Fixed Expenses** | | | | | | | | | | | |
| Total Fixed Expenses | | 143,000 | 145,860 | 153,626 | 156,699 | 159,832 | 163,029 | 166,290 | 169,616 | 173,008 | 176,468 |
| | | | | | | | | | | | |
| **EBITDA** | | 1,727,339 | 1,797,460 | 2,034,768 | 2,151,313 | 2,334,991 | 2,407,280 | 2,507,202 | 2,604,008 | 2,673,021 | 2,825,479 |
| | | | | | | | | | | | |
| Reserve for Replacement | | 75,211 | 78,060 | 128,917 | 136,282 | 144,272 | 150,665 | 157,638 | 163,292 | 169,517 | 175,976 |
| | | | | | | | | | | | |
| **NET OPERATING INCOME** | | **1,652,127** | **1,719,401** | **1,905,851** | **2,015,031** | **2,190,719** | **2,256,615** | **2,349,564** | **2,440,716** | **2,503,504** | **2,649,503** |
| | | | | | | | | | | | |
| **Exit** | | | | | | | | | | | |
| Sales Price | | - | - | - | - | - | - | - | - | - | 32,704,907 |
| Sales Expense | | - | - | - | - | - | - | - | - | - | 817,623 |
| Sales Proceeds (Unlevered) | | - | - | - | - | - | - | - | - | - | 31,887,284 |
| | | | | | | | | | | | |
| **Debt** | | | | | | | | | | | |
| Loan Disbursement net Fees | 5,727,150 | | | | | | | | | | |
| Debt Service | | 289,250 | 372,662 | 372,662 | 372,662 | 372,662 | 372,662 | 372,662 | 372,662 | 372,662 | 372,662 |
| Loan Repayment | | - | - | - | - | - | - | - | - | - | 4,839,369 |
| | | | | | | | | | | | |
| **Cash Flow After Financing** | | **1,362,877** | **1,346,739** | **1,533,189** | **1,642,369** | **1,818,057** | **1,883,954** | **1,976,902** | **2,068,055** | **2,130,843** | **2,276,841** |
| | | | | | | | | | | | |
| Unlevered Cash Flow | (9,617,000) | 1,652,127 | 1,719,401 | 1,905,851 | 2,015,031 | 2,190,719 | 2,256,615 | 2,349,564 | 2,440,716 | 2,503,504 | 34,536,787 |
| Levered Cash Flow | (3,889,850) | 1,362,877 | 1,346,739 | 1,533,189 | 1,642,369 | 1,818,057 | 1,883,954 | 1,976,902 | 2,068,055 | 2,130,843 | 29,324,757 |

| **Return Metrics** | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Free and Clear Return - 22.55% Ave | | 17.18% | 17.88% | 19.82% | 20.95% | 22.78% | 23.46% | 24.43% | 25.38% | 26.03% | 27.55% |
| Cash on Cash - 46.38% Ave | | 35.04% | 34.62% | 39.42% | 42.22% | 46.74% | 48.43% | 50.82% | 53.17% | 54.78% | 58.53% |

| **Risk Metrics** | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DSCR - 4.61x Min | | 5.71x | 4.61x | 5.11x | 5.41x | 5.88x | 6.06x | 6.30x | 6.55x | 6.72x | 7.11x |
| Debt Yield - 29.86% Min | | 29.86% | 33.06% | 40.00% | 45.43% | 53.29% | 59.77% | 68.28% | 78.57% | 90.44% | 108.87% |

OpCashFlow

## LC Quality Hotel  - Lake Charles  - Version 1.11

| | Historical | | | | | | | | | | Year 1 Year Ending January 2022 | Year 2 Year Ending January 2023 | Year 3 Year Ending January 2024 | Year 4 Year Ending January 2025 | Year 5 Year Ending January 2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 2017 Actual | | 2018 Actual | | 2019 Actual | | 2020.00 | | 2021JAN-7/20 | | | | | | |
| Rooms | 111 | | 111 | | 111 | | 111 | | 111 | | 111 | 111 | 111 | 111 | 111 |
| Days | 365 Actual | | 365 Actual | | 365 Actual | | 365 Actual | | 205 | | 365 | 365 | 366 | 365 | 365 |
| Available Rooms | 40,515 | | 40,515 | | 40,515 | | 40,515 | | 22,755 | | 40,515 | 40,515 | 40,626 | 40,515 | 40,515 |
| Occupied Rooms | 26,739 | | 19,520 | | 19,980 | | 21,274 | | 18,852 | | 25,930 | 26,335 | 28,438 | 29,171 | 29,981 |
| Occupancy | 66.0% | | 48.2% | | 49.3% | | 52.5% | | 82.8% | | 64.0% | 65.0% | 70.0% | 72.0% | 74.0% |
| ADR | $80.19 | | $122.80 | | $94.37 | | $140.37 | | $117.31 | | $143.18 | $146.04 | $148.96 | $153.43 | $158.04 |
| ADR Growth | - | | 53.15% | | -23.15% | | 48.75% | | #REF! | | 2.00% | 2.00% | 2.00% | 3.00% | 3.00% |
| RevPAR | $52.92 | | $59.17 | | $46.54 | | $73.71 | | $97.19 | | $91.63 | $94.93 | $104.27 | $110.47 | $116.95 |
| RevPAR Growth | - | | 11.80% | | -21.34% | | 58.38% | | #REF! | | 24.32% | 3.59% | 9.85% | 5.94% | 5.86% |
| TRevPAR | $42.46 | | $48.39 | | $35.75 | | $61.31 | | $82.30 | | $73.90 | $76.92 | $85.33 | $89.86 | $95.77 |
| TRevPAR Growth | 13.95% | | | | -26.11% | | 71.50% | | #REF! | | 20.66% | 3.97% | 10.93% | 5.31% | 6.57% |
| | $ | % | $ | % | $ | % | $ | % | $ | % | $ % | $ % | $ % | $ % | $ % |
| **Departmental Revenues** | | | | | | | | | | | | | | | |
| Rooms | 2,144,109 | 100.0% | 2,397,122 | 100.0% | 1,885,509 | 99.5% | 2,986,261 | 99.4% | 2,211,551 | 98.9% | 3,712,570 98.7% | 3,845,990 98.5% | 4,236,247 98.6% | 4,475,738 98.5% | 4,738,066 98.5% |
| Food & Beverage | | 0.0% | - | 0.0% | | 0.0% | | 0.0% | | 0.0% | 30,000 0.8% | 37,000 0.9% | 39,000 0.9% | 43,000 0.9% | 45,000 0.9% |
| | | | | | | | $.00 POR | | $.00 POR | | 14.50 | #REF! | #REF! | #REF! | #REF! |
| | | | | | | | | | | | 3.00% | 3.00% | 3.00% | 3.00% | |
| | | | | | | | | | | | 5.00% | 3.00% | 2.00% | 2.00% | |
| Other Operated Departments | | 0.0% | - | 0.0% | - | 0.0% | | 0.0% | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| | | | | | | | $.00 POR | | $.00 POR | | 5.00 | #REF! | #REF! | #REF! | #REF! |
| | | | | | | | | | | | | 3.00% | 3.00% | 3.00% | 3.00% |
| | | | | | | | | | | | | 4.00% | 3.00% | 2.00% | 2.00% |
| Misc. Income | | 0.0% | - | | 9,157 | 0.5% | 17,345 | 0.6% | 25,127 | 1.1% | 18,000 0.5% | 20,000 0.5% | 22,000 0.5% | 24,000 0.5% | 26,000 0.5% |
| | | | | | | | $.82 POR | | $1.18 POR | | 1.70 | #REF! | #REF! | #REF! | #REF! |
| | | | | | | | | | | | | 3.00% | 3.00% | 3.00% | 3.00% |
| | | | | | | | | | | | 4.00% | 3.00% | 2.00% | 2.00% | |
| Total Revenue | 2,144,109 | 100.0% | 2,397,122 | 100.0% | 1,894,666 | 100.0% | 3,003,606 | 100.0% | 2,236,678 | 100.0% | 3,760,570 100.0% | 3,902,990 100.0% | 4,297,247 100.0% | 4,542,738 100.0% | 4,809,066 100.0% |
| **Departmental Expenses** | | | | | | | | | | | | | | | |
| Commissions | 40,269 | 1.9% | 40,975 | 1.7% | 48,260 | 2.6% | 32,620 | 1.1% | 65,382 | 3.0% | 70,000 1.9% | 72,000 1.9% | 79,000 1.9% | 84,000 1.9% | 89,000 1.9% |
| Cable Internet | 27,218 | 1.3% | 33,253 | 1.4% | 26,063 | 1.4% | 22,240 | 0.7% | 9,328 | 0.4% | 27,063 0.7% | 27,000 0.7% | 29,000 0.7% | 32,000 0.7% | 34,000 0.7% |
| Franchise Fees | 168,050 | 7.8% | 199,756 | 8.3% | 200,460 | 10.6% | 191,273 | 6.4% | 192,150 | 8.7% | 400,000 10.8% | 420,000 10.9% | 435,000 10.9% | 472,000 10.5% | 476,000 10.0% |
| Hotel Supplies | 84,184 | 3.9% | 64,905 | 2.7% | 37,462 | 2.0% | 33,339 | 1.1% | 16,209 | 0.7% | 75,000 2.0% | 69,000 1.8% | 80,000 1.9% | 84,000 1.9% | 89,000 1.9% |
| Laundry | 4,939 | 0.2% | 4,245 | 0.2% | 18,278 | 1.0% | 13,904 | 0.5% | 3,377 | 0.2% | 19,000 0.5% | 14,500 0.4% | 15,500 0.4% | 20,000 0.4% | 20,000 0.4% |
| Merchant CC Fees | 42,833 | 2.0% | 38,335 | 1.6% | 47,094 | 2.5% | 200,847 | 6.7% | 56,959 | 2.6% | 97,000 2.6% | 105,000 2.7% | 109,000 2.6% | 120,000 2.7% | 126,000 2.7% |
| Breakfast | 56,180 | 2.6% | 55,257 | 2.3% | 68,589 | 3.6% | 25,209 | 0.8% | 9,145 | 0.4% | 75,000 2.0% | 79,000 2.1% | 83,000 2.0% | 90,000 2.0% | 95,000 2.0% |
| Other Operated Departments | | | - | | | | - | | - | | | | | | |
| Total Departmental Expenses | 423,673 | 19.8% | 436,726 | 18.2% | 446,206 | 23.6% | 519,432 | 17.3% | 352,550 | 15.8% | 763,063 20.3% | 786,500 20.2% | 830,500 19.3% | 902,000 19.9% | 929,000 19.3% |
| **DEPARTMENTAL PROFIT** | 1,720,436 | 80.2% | 1,960,396 | 81.8% | 1,448,460 | 76.4% | 2,484,174 | 82.7% | 1,884,128 | 84.2% | 2,997,507 79.7% | 3,116,490 79.8% | 3,466,747 80.7% | 3,640,738 80.1% | 3,880,066 80.7% |
| **Undistributed Expenses** | | | | | | | | | | | | | | | |
| Salaries & Benefits | 289,787 | 13.5% | 302,724 | 12.6% | 273,779 | 14.4% | 566,239 | 18.9% | 151,300 | 6.8% | 650,000 17.3% | 675,000 17.3% | 740,000 17.2% | 780,000 17.2% | 800,000 16.6% |
| Payroll Tax | 50,183 | 2.3% | 27,722 | 1.2% | 23,504 | 1.2% | 25,059 | 0.8% | 12,772 | 0.6% | 36,000 1.0% | 38,000 1.0% | 42,000 1.0% | 45,000 1.0% | 48,000 1.0% |
| Advertising | 1,346 | 0.1% | 4,720 | 0.2% | 7,939 | 0.4% | 6,786 | 0.2% | 222 | 0.0% | 16,000 0.4% | 17,000 0.4% | 18,000 0.4% | 18,000 0.4% | 20,000 0.4% |
| Business Licenses | | | | | | | 490 | 0.0% | 687 | 0.0% | 550 0.0% | 550 0.0% | 600 0.0% | 600 0.0% | 600 |
| Auto | 2,624 | 0.1% | 4,438 | 0.2% | 305 | 0.0% | 325 | 0.0% | 212 | 0.0% | 4,500 0.1% | 4,800 0.1% | 4,900 0.1% | 4,900 0.1% | 4,800 0.1% |
| Bank Fees | 198 | 0.0% | 251 | 0.0% | 240 | 0.0% | 93 | 0.0% | 30 | 0.0% | 255 0.0% | 270 0.0% | 290 0.0% | 290 0.0% | 290 |
| | | | | | | | | | | | 12.65 | #REF! | #REF! | #REF! | |
| | | | | | | | | | | | 2.00% | 3.00% | 3.00% | 3.00% | |
| | | | | | | | | | | | 2.00% | 2.00% | 2.00% | 2.00% | |
| Office Supplies | 2,792 | 0.1% | 2,718 | 0.1% | 3,063 | 0.2% | 6,766 | 0.2% | 2,934 | 0.1% | 7,900 0.2% | 8,200 0.2% | 8,300 0.2% | 8,300 0.2% | 8,400 0.2% |
| | | | | | | | | | | | 2.45 | #REF! | #REF! | #REF! | |
| | | | | | | | | | | | 3.00% | 3.00% | 3.00% | 3.00% | |
| | | | | | | | | | | | 4.00% | 4.00% | 3.00% | 3.00% | 3.00% |
| Professional Fees | 4,031 | 0.2% | 5,045 | 0.2% | 3,000 | 0.1% | 3,085 | 0.1% | 3,085 | 0.1% | 5,900 0.2% | 6,200 0.2% | 6,400 0.1% | 6,400 0.1% | 6,700 0.1% |

OpCashFlow

| Year | 2017 Actual | | 2018 Actual | | 2019 Actual | | 2020.00 | | 2021JAN-7/20 | | Year 1 Year Ending January 2022 | | Year 2 Year Ending January 2023 | | Year 3 Year Ending January 2024 | | Year 4 Year Ending January 2025 | | Year 5 Year Ending January 2026 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 4.99 | | #REF! | | #REF! | | #REF! | | #REF! | |
| | | | | | | | | | | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | |
| | | | | | | | | | | | 4.00% | | 4.00% | | 3.00% | | 3.00% | | 3.00% | |
| Prop. Op. & Maintenance | 81,000 | 3.8% | 101,734 | 4.2% | 43,504 | 2.3% | 52,025 | 1.7% | 110,000 | 4.9% | 98,000 | 2.6% | 103,000 | 2.6% | 113,000 | 2.6% | 117,000 | 2.6% | 126,000 | 2.6% |
| | | | | | | | $2.45 POR | | $5.17 POR | | 14.20 | | #REF! | | #REF! | | #REF! | | #REF! | |
| | | | | | | | | | | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | |
| | | | | | | | | | | | 4.00% | | 4.00% | | 3.00% | | 3.00% | | 3.00% | |
| Utilities | 77,133 | 3.6% | 79,472 | 3.3% | 76,867 | 4.1% | 66,273 | 2.2% | 29,000 | 1.3% | 120,000 | 3.2% | 125,000 | 3.2% | 130,000 | 3.0% | 130,000 | 2.9% | 130,000 | 2.7% |
| | | | | | | | $3.12 POR | | $1.36 POR | | 7.60 | | #REF! | | #REF! | | #REF! | | #REF! | |
| | | | | | | | | | | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | |
| | | | | | | | | | | | | | 2.00% | | 2.00% | | 2.00% | | 2.00% | |
| Total Undistributed Expenses | 509,094 | 23.7% | 528,824 | 22.1% | 432,201 | 22.8% | 727,143 | 24.2% | 310,247 | 13.9% | 939,140 | 25.0% | 978,020 | 25.1% | 1,063,490 | 24.7% | 1,105,590 | 24.3% | 1,144,790 | 23.8% |
| GROSS OPERATING PROFIT | 2,058,367 | 96.0% | 1,431,572 | 59.7% | 1,016,259 | 53.6% | 1,757,031 | 58.5% | 1,573,881 | 70.4% | 2,058,367 | 54.7% | 2,138,470 | 54.8% | 2,403,257 | 55.9% | 2,535,148 | 55.8% | 2,735,276 | 56.9% |
| Management Fee | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | 188,028 | 5.0% | 195,150 | 5.0% | 214,862 | 5.0% | 227,137 | 5.0% | 240,453 | 5.0% |
| INCOME BEFORE FIXED EXPENSES | 2,058,367 | 96.0% | 1,431,572 | 59.7% | 1,016,259 | 53.6% | 1,757,031 | 58.5% | 1,573,881 | 70.4% | 1,870,339 | 49.7% | 1,943,320 | 49.8% | 2,188,394 | 50.9% | 2,308,011 | 50.8% | 2,494,823 | 51.9% |
| Fixed Expenses | | | | | | | | | | | | | | | | | | | | |
| Property Taxes | 59,446 | 2.8% | 64,027 | 2.7% | 83,930 | 4.4% | 85,000 | 2.8% | 57,000 | 2.5% | 78,000 | 2.1% | 79,560 | 2.0% | 86,000 | 2.0% | 87,720 | 1.9% | 89,474 | 1.9% |
| Insurance | 63,819 | 3.0% | 97,639 | 4.1% | 66,273 | 3.5% | 65,433 | 2.2% | 65,433 | 2.9% | 65,000 | 1.7% | 66,300 | 1.7% | 67,626 | 1.6% | 68,979 | 1.5% | 70,358 | 1.5% |
| Lease & Rental Expense | - | 0.0% | - | 0.0% | - | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% |
| Total Fixed Expenses | 123,265 | 5.7% | 161,666 | 6.7% | 150,203 | 7.9% | 150,433 | 5.0% | 122,433 | 5.5% | 143,000 | 3.8% | 145,860 | 3.7% | 153,626 | 3.6% | 156,699 | 3.4% | 159,832 | 3.3% |
| EBITDA | 1,935,102 | 90.3% | 1,269,906 | 53.0% | 866,056 | 45.7% | 1,606,598 | 53.5% | 1,451,448 | 64.9% | 1,727,339 | 45.9% | 1,797,460 | 46.1% | 2,034,768 | 47.4% | 2,151,313 | 47.4% | 2,334,991 | 48.6% |
| Reserve for Replacement | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | 75,211 | 2.0% | 78,060 | 2.0% | 128,917 | 3.0% | 136,282 | 3.0% | 144,272 | 3.0% |
| | | | | | | | | | | | | 2.0% | | 2.0% | | 3.0% | | 3.0% | | 3.0% |
| NET OPERATING INCOME | 1,935,102 | 90.3% | 1,269,906 | 53.0% | 866,056 | 45.7% | 1,606,598 | 53.5% | 1,451,448 | 64.9% | 1,652,127 | 43.9% | 1,719,401 | 44.1% | 1,905,851 | 44.4% | 2,015,031 | 44.4% | 2,190,719 | 45.6% |

OpCashFlow

## LC Quality Hotel  - Lake Charles                                          Operating Cash Flow

|  | Projected | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Year 6 Year Ending January 2027 | | Year 7 Year Ending January 2028 | | Year 8 Year Ending January 2029 | | Year 9 Year Ending January 2030 | | Year 10 Year Ending January 2031 | | Year 11 Year Ending January 2032 | |
| Year | | | | | | | | | | | | |
| Rooms | 111 | | 111 | | 111 | | 111 | | 111 | | 111 | |
| Days | 365 | | 366 | | 365 | | 365 | | 365 | | 366 | |
| | | | | | | | | | | | | |
| Available Rooms | 40,515 | | 40,626 | | 40,515 | | 40,515 | | 40,515 | | 40,626 | |
| Occupied Rooms | 30,386 | | 30,876 | | 31,197 | | 31,602 | | 32,007 | | 32,501 | |
| Occupancy | 75.0% | | 76.0% | | 77.0% | | 78.0% | | 79.0% | | 80.0% | |
| ADR | $162.78 | | $167.66 | | $171.85 | | $176.15 | | $180.55 | | $185.06 | |
| ADR Growth | 3.00% | | 3.00% | | 2.50% | | 2.50% | | 2.50% | | 2.50% | |
| RevPAR | $122.08 | | $127.42 | | $132.33 | | $137.39 | | $142.64 | | $148.05 | |
| RevPAR Growth | 4.39% | | 4.37% | | 3.85% | | 3.83% | | 3.81% | | 3.80% | |
| TRevPAR | $99.83 | | $104.01 | | $108.06 | | $112.19 | | $116.50 | | $121.27 | |
| TRevPAR Growth | 4.24% | | 4.19% | | 3.89% | | 3.83% | | 3.83% | | 4.10% | |
|  | $ | % | $ | % | $ | % | $ | % | $ | % | $ | % |
| **Departmental Revenues** | | | | | | | | | | | | |
| Rooms | 4,946,157 | 98.5% | 5,176,613 | 98.5% | 5,361,156 | 98.5% | 5,566,551 | 98.5% | 5,778,865 | 98.5% | 6,014,749 | 98.5% |
| Food & Beverage | 49,000 | 1.0% | 50,000 | 1.0% | 52,000 | 1.0% | 53,000 | 0.9% | 55,000 | 0.9% | 58,000 | 0.9% |
| | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | |
| | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | |
| | 2.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | |
| Other Operated Departments | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% |
| | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | |
| | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | |
| | 2.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | |
| Misc. Income | 27,000 | 0.5% | 28,000 | 0.5% | 29,900 | 0.5% | 31,000 | 0.5% | 32,000 | 0.5% | 34,000 | 0.6% |
| | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | |
| | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | |
| | 2.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | |
| Total Revenue | 5,022,157 | 100.0% | 5,254,613 | 100.0% | 5,443,056 | 100.0% | 5,650,551 | 100.0% | 5,865,865 | 100.0% | 6,106,749 | 100.0% |
| **Departmental Expenses** | | | | | | | | | | | | |
| Commissions | 94,000 | 1.9% | 97,000 | 1.9% | 105,000 | 2.0% | 108,000 | 1.9% | 110,000 | 1.9% | 113,000 | 1.9% |
| Cable Internet | 34,000 | 0.7% | 34,000 | 0.7% | 35,000 | 0.7% | 36,000 | 0.6% | 37,000 | 0.6% | 38,000 | 0.6% |
| Franchise Fees | 495,000 | 10.0% | 518,000 | 10.0% | 538,000 | 10.0% | 564,000 | 10.1% | 584,000 | 10.1% | 599,000 | 10.0% |
| Hotel Supplies | 97,000 | 2.0% | 106,000 | 2.0% | 106,000 | 2.0% | 111,000 | 2.0% | 117,000 | 2.0% | 127,000 | 2.1% |
| Laundry | 23,000 | 0.5% | 26,000 | 0.5% | 28,000 | 0.5% | 30,000 | 0.5% | 32,000 | 0.6% | 35,000 | 0.6% |
| Merchant CC Fees | 136,000 | 2.7% | 146,000 | 2.8% | 147,000 | 2.7% | 150,000 | 2.7% | 155,000 | 2.7% | 157,000 | 2.6% |
| Breakfast | 98,500 | 2.0% | 102,000 | 2.0% | 106,000 | 2.0% | 106,000 | 1.9% | 111,000 | 1.9% | 111,000 | 1.8% |
| Other Operated Departments | | | | | | | | | | | | |
| Total Departmental Expenses | 977,500 | 19.5% | 1,029,000 | 19.6% | 1,065,000 | 19.6% | 1,105,000 | 19.6% | 1,146,000 | 19.5% | 1,180,000 | 19.3% |
| **DEPARTMENTAL PROFIT** | 4,044,657 | 80.5% | 4,225,613 | 80.4% | 4,378,056 | 80.4% | 4,545,551 | 80.4% | 4,719,865 | 80.5% | 4,926,749 | 80.7% |
| **Undistributed Expenses** | | | | | | | | | | | | |
| Salaries + Benefits | 855,000 | 17.0% | 898,000 | 17.1% | 930,000 | 17.1% | 970,000 | 17.2% | 995,000 | 17.0% | 1,040,000 | 17.0% |
| Payroll Tax | 49,500 | 1.0% | 53,000 | 1.0% | 56,000 | 1.0% | 59,000 | 1.0% | 62,000 | 1.1% | 64,000 | 1.0% |
| Advertising | 22,000 | 0.4% | 24,000 | 0.5% | 28,000 | 0.5% | 31,000 | 0.5% | 32,500 | 0.6% | 34,000 | 0.6% |
| Business Licenses | 600 | | 600 | | 675 | | 675 | | 775 | | 825 | |
| Auto | 5,000 | 0.1% | 5,000 | 0.1% | 5,300 | 0.1% | 5,600 | 0.1% | 5,900 | 0.1% | 6,100 | 0.1% |
| Bank Fees | 290 | 0.0% | 290 | 0.0% | 305 | 0.0% | 320 | 0.0% | 350 | 0.0% | 370 | 0.0% |
| | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | |
| | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | |
| | 2.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | |
| Office Supplies | 8,900 | 0.2% | 9,300 | 0.2% | 9,500 | 0.2% | 9,700 | 0.2% | 10,000 | 0.2% | 10,600 | 0.2% |
| | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | |
| | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | |
| | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | |
| Professional Fees | 6,950 | 0.1% | 7,200 | 0.1% | 7,500 | 0.1% | 7,800 | 0.1% | 8,100 | 0.1% | 8,400 | 0.1% |

OpCashFlow

| Year | Year 6 Year Ending January 2027 | | Year 7 Year Ending January 2028 | | Year 8 Year Ending January 2029 | | Year 9 Year Ending January 2030 | | Year 10 Year Ending January 2031 | | Year 11 Year Ending January 2032 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | |
| | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | |
| | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | |
| | | | | | | | | | | | | |
| Prop. Op. & Maintenance | 137,000 | 2.7% | 148,000 | 2.8% | 151,000 | 2.8% | 158,000 | 2.8% | 165,000 | 2.8% | 168,000 | 2.8% |
| | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | |
| | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | |
| | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | |
| | | | | | | | | | | | | |
| Utilities | 138,000 | 2.7% | 144,000 | 2.7% | 144,000 | 2.6% | 145,000 | 2.6% | 145,000 | 2.5% | 146,000 | 2.4% |
| | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | |
| | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | |
| | 2.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | |
| | | | | | | | | | | | | |
| Total Undistributed Expenses | 1,223,240 | 24.4% | 1,289,390 | 24.5% | 1,332,280 | 24.5% | 1,416,995 | 25.1% | 1,424,625 | 24.3% | 1,478,295 | 24.2% |
| GROSS OPERATING PROFIT | 2,821,417 | 56.2% | 2,936,223 | 55.9% | 3,045,776 | 56.0% | 3,128,556 | 55.4% | 3,295,240 | 56.2% | 3,448,454 | 56.5% |
| Management Fee | 251,108 | 5.0% | 262,731 | 5.0% | 272,153 | 5.0% | 282,528 | 5.0% | 293,293 | 5.0% | 305,337 | 5.0% |
| INCOME BEFORE FIXED EXPENSES | 2,570,309 | 51.2% | 2,673,492 | 50.9% | 2,773,623 | 51.0% | 2,846,029 | 50.4% | 3,001,947 | 51.2% | 3,143,117 | 51.5% |
| Fixed Expenses | | | | | | | | | | | | |
| Property Taxes | 91,264 | 1.8% | 93,089 | 1.8% | 94,951 | 1.7% | 96,850 | 1.7% | 98,787 | 1.7% | 100,763 | 1.7% |
| Insurance | 71,765 | 1.4% | 73,201 | 1.4% | 74,665 | 1.4% | 76,158 | 1.3% | 77,681 | 1.3% | 79,235 | 1.3% |
| Lease & Rental Expense | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% |
| Total Fixed Expenses | 163,029 | 3.2% | 166,290 | 3.2% | 169,616 | 3.1% | 173,008 | 3.1% | 176,468 | 3.0% | 179,997 | 2.9% |
| EBITDA | 2,407,280 | 47.9% | 2,507,202 | 47.7% | 2,604,008 | 47.8% | 2,673,021 | 47.3% | 2,825,479 | 48.2% | 2,963,120 | 48.5% |
| Reserve for Replacement | 150,665 | 3.0% | 157,638 | 3.0% | 163,292 | 3.0% | 169,517 | 3.0% | 175,976 | 3.0% | 183,202 | 3.0% |
| | | 3.0% | | 3.0% | | 3.0% | | 3.0% | | 3.0% | | 3.0% |
| NET OPERATING INCOME | 2,256,615 | 44.9% | 2,349,564 | 44.7% | 2,440,716 | 44.8% | 2,503,504 | 44.3% | 2,649,503 | 45.2% | 2,779,917 | 45.5% |

Waterfall - IRR Hurdles

## LC Quality Hotel  - Lake Charles  - Version 1.11

| Promote Structure | |
|---|---|
| Equity Split | |
| LP | 70.0% |
| GP | 30.0% |
| **Tier 1** | |
| LP Share of Tier 1 Profits | 100.0% |
| GP Share of Tier 1 Profits | 0.0% |
| Hurdle | 8.0% |
| **Tier 2** | |
| GP Promote | 30.0% |
| LP Share of Tier 2 Profits | 70.0% |
| GP Share of Tier 2 Profits | 0.0% |
| Hurdle | 0.0% |
| **Tier 3** | |
| GP Promote | 0.0% |
| LP Share of Tier 3 Profits | 70.0% |
| GP Share of Tier 3 Profits | 30.0% |
| Hurdle | 0.0% |
| **Thereafter** | |
| LP | 70.0% |
| GP | 30.0% |

| | Cash Outflow | Profit | IRR | MOIC |
|---|---|---|---|---|
| Limited Partner | (2,722,895) | 29,767,187 | 52.7% | 11.93x |
| General Partner | (1,166,955) | 11,430,705 | 34.1% | 10.80x |

| | | Year 1 2022 | Year 2 2023 | Year 3 2024 | Year 4 2025 | Year 5 2026 | Year 6 2027 |
|---|---|---|---|---|---|---|---|
| Year Ending | | Jan 21 | Jan 22 | Jan 23 | Jan 24 | Jan 25 | Jan 26 | Jan 27 |
| **Total Partnership Cash Flow** | | | | | | | |
| Levered Cash Flow | | (3,889,850) | 1,362,877 | 1,346,739 | 1,533,189 | 1,642,369 | 1,818,057 | 1,883,954 |
| **Tier 1** | | | | | | | |
| **Limited Partner Distribution Calcs** | | | | | | | |
| Beginning Balance | | | 2,722,895 | 1,577,849 | 357,338 | - | - | - |
| Capital Contribution | | 2,722,895 | | | | | | |
| Accrued Interest | | | 217,832 | 126,228 | 28,587 | - | - | - |
| Proceeds Available for Distribution | | | (1,362,877) | (1,346,739) | (385,925) | - | - | - |
| Ending Balance | | 2,722,895 | 1,577,849 | 357,338 | - | - | - | - |
| **Sponsor Distribution Calcs** | | | | | | | |
| Beginning Principal | | | 1,166,955 | 1,260,311 | 1,361,136 | 1,470,027 | 1,587,629 | 1,714,640 |
| Capital Contribution | | 1,166,955 | | | | | | |
| Accrued Interest | | | 93,356 | 100,825 | 108,891 | 117,602 | 127,010 | 137,171 |
| Proceeds Available for Distribution | | | - | - | - | - | - | - |
| Ending Balance | | 1,166,955 | 1,260,311 | 1,361,136 | 1,470,027 | 1,587,629 | 1,714,640 | 1,851,811 |
| LP Cash Flow in Tier 1 | 8.0% | (2,722,895) | 1,362,877 | 1,346,739 | 385,925 | | | |
| Sponsor Cash Flow in Tier 1 | #NUM! | (1,166,955) | | | | | | |
| **Money Available for Further Distribution** | | | - | - | 1,147,264 | 1,642,369 | 1,818,057 | 1,883,954 |
| **Tier 2** | | | | | | | |
| **Limited Partner Distribution Calcs** | | | | | | | |
| Beginning Balance | | | 2,722,895 | 1,360,018 | 13,279 | - | - | - |
| Cash Flow in Tier 1 | | 2,722,895 | (1,362,877) | (1,346,739) | (385,925) | - | - | - |
| Accrued Interest | | | - | - | - | - | - | - |
| Proceeds Available for Distribution | | | - | - | 372,647 | - | - | - |
| Ending Balance | | 2,722,895 | 1,360,018 | 13,279 | - | - | - | - |
| **Sponsor Distribution Calcs** | | | | | | | |
| Beginning Balance | | | 1,166,955 | 1,166,955 | 1,166,955 | 1,326,661 | 1,326,661 | 1,326,661 |
| Cash Flow in Tier 1 | | 1,166,955 | - | - | - | - | - | - |
| Accrued Interest | | | - | - | - | - | - | - |
| Proceeds Available for Distribution | | | - | - | 159,706 | - | - | - |
| Ending Balance | | 1,166,955 | 1,166,955 | 1,166,955 | 1,326,661 | 1,326,661 | 1,326,661 | 1,326,661 |
| LP Cash Flow - Tier 2 | 0.0% | (2,722,895) | 1,362,877 | 1,346,739 | 13,279 | | | |
| Sponsor Cash Flow - Tier 2 | #NUM! | (1,166,955) | | | (159,706) | | | |
| **Money Available for Further Distribution** | | | - | - | 1,679,616 | 1,642,369 | 1,818,057 | 1,883,954 |
| **Tier 3** | | | | | | | |
| **Limited Partner Distribution Calcs** | | | | | | | |
| Beginning Balance | | | 2,722,895 | 1,360,018 | 13,279 | - | - | - |
| Cash Flow in Tier 1 + Tier 2 | | 2,722,895 | (1,362,877) | (1,346,739) | (13,279) | - | - | - |
| Accrued Interest | | | - | - | - | - | - | - |
| Proceeds Available for Distribution | | | - | - | - | - | - | - |
| Ending Balance | | 2,722,895 | 1,360,018 | 13,279 | - | - | - | - |
| **Sponsor Distribution Calcs** | | | | | | | |
| Beginning Balance | | | 1,166,955 | 1,166,955 | 1,166,955 | 1,326,661 | 1,326,661 | 1,326,661 |
| Cash Flow in Tier 1 + Tier 2 | | 1,166,955 | - | - | 159,706 | - | - | - |
| Accrued Interest | | | - | - | - | - | - | - |
| Proceeds Available for Distribution | | | - | - | - | - | - | - |
| Ending Balance | | 1,166,955 | 1,166,955 | 1,166,955 | 1,326,661 | 1,326,661 | 1,326,661 | 1,326,661 |
| LP Cash Flow - Tier 3 | 0.0% | (2,722,895) | 1,362,877 | 1,346,739 | 13,279 | | | |
| Sponsor Cash Flow - Tier 3 | #NUM! | (1,166,955) | | | (159,706) | | | |
| **Money Available for Further Distribution** | | | - | - | 1,679,616 | 1,642,369 | 1,818,057 | 1,883,954 |
| **Tier 4** | | | | | | | |
| Limited Partner Distribution Calcs | 70% | | - | - | 1,175,731 | 1,149,658 | 1,272,640 | 1,318,768 |
| Sponsor Distribution Calcs | 30% | | - | - | 503,885 | 492,711 | 545,417 | 565,186 |
| **Total Cash Flow** | | | | | | | |
| LP Cash Flow | 52.7% | (2,722,895) | 1,362,877 | 1,346,739 | 1,189,010 | 1,149,658 | 1,272,640 | 1,318,768 |
| Sponsor Cash Flow | 34.1% | (1,166,955) | - | - | 344,179 | 492,711 | 545,417 | 565,186 |

## LC Quality Hotel  - Lake Charles  - Version 1        **Waterfall**

**Promote Structure**

| Equity Split | |
|---|---|
| LP | |
| GP | |
| **Tier 1** | |
| LP Share of Tier 1 Profits | |
| GP Share of Tier 1 Profits | |
| Hurdle | |
| **Tier 2** | |
| GP Promote | |
| LP Share of Tier 2 Profits | |
| GP Share of Tier 2 Profits | |
| Hurdle | |
| **Tier 3** | |
| GP Promote | |
| LP Share of Tier 3 Profits | |
| GP Share of Tier 3 Profits | |
| Hurdle | |
| **Thereafter** | |
| LP | |
| GP | |

| | Year 7 2028 | Year 8 2029 | Year 9 2030 | Year 10 2031 |
|---|---|---|---|---|
| *Year Ending* | *Jan 28* | *Jan 29* | *Jan 30* | *Jan 31* |

**Total Partnership Cash Flow**

| | | | | |
|---|---|---|---|---|
| Levered Cash Flow | *1,976,902* | *2,068,055* | *2,130,843* | *29,324,757* |

**Tier 1**

| **Limited Partner Distribution Calcs** | | | | |
|---|---|---|---|---|
| Beginning Balance | - | - | - | - |
| Capital Contribution | - | - | - | - |
| Accrued Interest | - | - | - | - |
| Proceeds Avilable for Distribution | - | - | - | - |
| Ending Balance | - | - | - | - |

| **Sponsor Distribution Calcs** | | | | |
|---|---|---|---|---|
| Beginning Principal | *1,851,811* | *1,999,956* | *2,159,952* | *2,332,748* |
| Capital Contribution | - | - | - | - |
| Accrued Interest | *148,145* | *159,996* | *172,796* | *186,620* |
| Proceeds Avilable for Distribution | - | - | - | - |
| Ending Balance | *1,999,956* | *2,159,952* | *2,332,748* | *2,519,368* |

| LP Cash Flow in Tier 1 | - | - | - | - |
|---|---|---|---|---|
| Sponsor Cash Flow in Tier 1 | - | - | - | - |
| **Money Available for Further Distribution** | *1,976,902* | *2,068,055* | *2,130,843* | *29,324,757* |

**Tier 2**

| **Limited Partner Distribution Calcs** | | | | |
|---|---|---|---|---|
| Beginning Balance | - | - | - | - |
| Cash Flow in Tier 1 | - | - | - | - |
| Accrued Interest | - | - | - | - |
| Proceeds Avilable for Distribution | - | - | - | - |
| Ending Balance | - | - | - | - |

| **Sponsor Distribution Calcs** | | | | |
|---|---|---|---|---|
| Beginning Balance | *1,326,661* | *1,326,661* | *1,326,661* | *1,326,661* |
| Cash Flow in Tier 1 | - | - | - | - |
| Accrued Interest | - | - | - | - |
| Proceeds Avilable for Distribution | - | - | - | - |
| Ending Balance | *1,326,661* | *1,326,661* | *1,326,661* | *1,326,661* |

| LP Cash Flow - Tier 2 | - | - | - | - |
|---|---|---|---|---|
| Sponsor Cash Flow - Tier 2 | - | - | - | - |
| **Money Available for Further Distribution** | *1,976,902* | *2,068,055* | *2,130,843* | *29,324,757* |

**Tier 3**

| **Limited Partner Distribution Calcs** | | | | |
|---|---|---|---|---|
| Beginning Balance | - | - | - | - |
| Cash Flow in Tier 1 + Tier 2 | - | - | - | - |
| Accrued Interest | - | - | - | - |
| Proceeds Avilable for Distribution | - | - | - | - |
| Ending Balance | - | - | - | - |

| **Sponsor Distribution Calcs** | | | | |
|---|---|---|---|---|
| Beginning Balance | *1,326,661* | *1,326,661* | *1,326,661* | *1,326,661* |
| Cash Flow in Tier 1 + Tier 2 | - | - | - | - |
| Accrued Interest | - | - | - | - |
| Proceeds Avilable for Distribution | - | - | - | - |
| Ending Balance | *1,326,661* | *1,326,661* | *1,326,661* | *1,326,661* |

| LP Cash Flow - Tier 3 | - | - | - | - |
|---|---|---|---|---|
| Sponsor Cash Flow - Tier 3 | - | - | - | - |
| **Money Available for Further Distribution** | *1,976,902* | *2,068,055* | *2,130,843* | *29,324,757* |

**Tier 4**

| Limited Partner Distribution Calcs | *1,383,832* | *1,447,638* | *1,491,590* | *20,527,330* |
|---|---|---|---|---|
| Sponsor Distribution Calcs | *593,071* | *620,416* | *639,253* | *8,797,427* |

**Total Cash Flow**

| LP Cash Flow | *1,383,832* | *1,447,638* | *1,491,590* | *20,527,330* |
|---|---|---|---|---|
| Sponsor Cash Flow | *593,071* | *620,416* | *639,253* | *8,797,427* |

Pref Split

| Column1 | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|
| Net Operating  Income | $1,652,127 | $1,719,401 | $1,905,851 | $2,015,051 | $2,190,719 |
| Debt Service | $ 289,250.00 | $ 458,141.00 | $   458,141.00 | $ 458,141.00 | $   458,141.00 |
| Cash Flow After Debt | $1,362,877.00 | $1,261,260.00 | $1,447,710.00 | $1,556,910.00 | $1,732,578.00 |
| Cash On Cash Return | 34% | 31% | 36% | 39% | 48% |
| Investor Preffered 8% | $318,320.00 | $318,320 | $318,320 | $318,320 | $318,320 |
| Investor Cash On Cash | | | | | |
| Above Preffered To Investor | | | | | |
| Hurdle 1 70/30 to investor till 15% to investor | $ 278,000.00 | $ 278,000.00 | $   278,000.00 | $ 278,000.00 | $   278,000.00 |
| Hurdle 2 50/50 remaining funds | $ 386,440.00 | $ 664,949.00 | $   851,390.00 | $1,238,312.00 | $ 1,136,258.00 |
| Total For Investors | $ 789,540.00 | $ 928,794.00 | $ 1,022,015.00 | $1,215,476.00 | $ 1,164,449.00 |
| | | | 36% | 39% | 48% |

8% Pref
Above 15 cash on cash will 50-50 split

$596,320 is a 15% Return

3,979,00  with cheap pip using cash flow to support
pref = 318,320
pref 2= 278K

LakeCHA Hotel Acquisition Model V6.3Final

LakeCHA Hotel Acquisition Model V6.5 UPdated

| Column1 | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|
| Net Operating  Income | $1,652,127 | $1,719,401 | $1,905,851 | $2,015,051 | $2,190,719 |
| Debt Service | $378,463.59 | $378,463.59 | $378,463.59 | $378,463.59 | $378,463.59 |
| Cash Flow After Debt | $1,273,663.41 | $1,340,937.41 | $1,527,387.41 | $1,636,587.41 | $1,812,255.41 |
| Cash On Cash Return | 34% | 31% | 36% | 39% | 48% |
| Investor Preffered 8% | $101,893.07 | $107,275 | $122,191 | $130,927 | $144,980 |
| Investor Cash On Cash | | | | | |
| Above Preffered To Investor | | | | | |
| Hurdle 1 70/30 to investor till 15% to investor | $ 175,765.55 | $ 185,049.00 | $ 210,779.40 | $ 255,849.00 | $ 230,138.00 |
| Hurdle 2 50/50 remaining funds | $ 497,721.00 | $ 524,306.50 | $ 597,208.00 | $ 639,905.00 | $ 652,058.00 |
| Total For Investors | $775,379.62 | $ 816,630.49 | 930,178.39 | $1,026,680.99 | $ 1,027,176.43 |
| | | | 36% | 39% | 48% |

8% Pref
Above 15 cash on cash will 50-50 split

$596,320 is a 15% Return

3,979,00  with cheap pip using cash flow to support
pref = 318,320
pref 2= 278K

Pref Split

LakeCHA Hotel Acquisition Model V6.5 UPdated

## HOTEL ACQUISITION MODEL - BASIC

| Model Resources | v1.1 |
|---|---|

Author: Michael Belasco
https://www.adventuresincre.com/

**Important Links:**
Visit this Model's Webpage
Browse our entire Library of Real Estate Models

**Compatibility**
Excel 2013
Excel 2016
Excel 365

AdventuresinCRE.com and its affiliates do not provide tax, legal, investment, or accounting advice. This material has been prepared for informational purposes only, and is not intended to provide, and should not be relied on for, tax, legal or accounting advice. You should consult your own tax, legal and accounting advisors before engaging in any transaction.

---

**LEARN TO BUILD INSTITUTIONAL-LEVEL REAL ESTATE MODELS FROM SCRATCH**
**- CLICK HERE TO LEARN MORE -**

---

## Changelog

**v1.11**
Removed unnecessary external link

**v1.1**
Added CFAF line item in CFSummary
Minor formatting changes

**v1.0**
Initial release of model

## LC Quality Hotel  - Lake Charles  - Version 1.11                                       Summary

### General Info and Timing

| | |
|---|---|
| Property | LC Quality Hotel |
| Address | Prien St |
| City, State | Lake Charles |
| Version | 1.11 |
| Rooms / Keys | 111 |
| Acquisition Start | Jan 21 |
| Month | 1 |
| Year | 2021 |
| Hold Period | 10 Years |

### Acquisition Assumptions

| | |
|---|---|
| Purchase Price Method | Custom Input |
| Purchase Price | 8,300,000 |
| Purchase Price | $8,300,000 |
| Acquisition Costs (lender's fees excluded) | 3.50% |
| | 290,500 |
| Transfer PIP/ Major Capital Improvement Reserve | $450,000 |
| Lender's Fees | $53,950 |
| All-in Basis | $9,094,450 |

### Financing Assumptions

| | |
|---|---|
| Loan Amount | $5,395,000 |
| LTV | 65% |
| Interest Rate | 5.00% |
| Loan Fees | 1.00% |
| Interest Only Period (Years) | 0 |
| Amortization Period (Years) | 25 |
| Term | 10 |
| Loan Disbursal Amount | $5,341,050 |
| I/O Payments (Yearly) | $269,750 |
| Amortization Payments (Yearly) | $378,464 |
| Loan Balance Repayment | $3,988,225 |

### Exit Assumptions

| | |
|---|---|
| Sale Price | $32,704,907 |
| Exit Cap Rate | 8.50% |
| Sales Expense | 2.50% |
| | $817,623 |
| Net Sales Proceeds - (Unlevered) | $31,887,284 |
| Net Sales Proceeds - (Levered) | $27,899,059 |

### Partnership Level Returns

| | Cash Outflow | Profit | IRR | MOIC |
|---|---|---|---|---|
| Limited Partner | | 42,080,286 | 35.12% | 17.25x |
| General Partner | (1,109,835) | 17,717 | -0.03% | 1.0x |

### Property Level Return Metrics

**Unlevered**

| | |
|---|---|
| IRR | 28.15% |
| MOIC | 5.93x |
| Total Cash Invested | $9,040,500 |
| Total Revenue | $53,570,314 |
| Total Profit | $44,529,814 |
| Average Free & Clear Return | 23.98% |

**Levered**

| | |
|---|---|
| IRR | 47.03% |
| MOIC | 12.38x |
| Total Cash Invested | $3,699,450 |
| Total Revenue | $45,797,453 |
| Total Profit | $42,098,003 |
| Average Cash on Cash Return | 48.38% |

### Property Metrics

| | Per Key | Total |
|---|---|---|
| **Acquisition** | | |
| Purchase Price | $74,775 | $8,300,000 |
| All-in Basis | $81,932 | $9,094,450 |
| All-in Basis Less Debt Proceeds | $33,814 | $3,753,400 |
| **Exit** | | |
| Sale Price | $294,639 | $32,704,907 |
| Net Sales Proceeds - (Unlevered) | $287,273 | $31,887,284 |
| Net Sales Proceeds - (Levered) | $251,343 | $27,899,059 |

### Debt Metrics

| | |
|---|---|
| Min. DSCR | 4.37x |
| Min Debt Yield | 34.28% |

### Sensitivity Analysis on Exit Year and Exit Cap Rate — Sensitivity Tested on: Profit

| | 5.60% | 6.10% | 6.60% | 7.10% |
|---|---|---|---|---|
| Year 2 | $26.9MM | $24.2MM | $21.9MM | $19.9MM |
| Year 3 | $30.5MM | $27.6MM | $25.2MM | $23.1MM |
| Year 4 | $35.3MM | $32.2MM | $29.5MM | $27.2MM |
| Year 5 | $38.4MM | $35.2MM | $32.4MM | $30.1MM |
| Year 6 | $42.0MM | $38.7MM | $35.8MM | $33.4MM |
| Year 7 | $45.7MM | $42.3MM | $39.3MM | $36.8MM |
| Year 8 | $49.1MM | $45.5MM | $42.5MM | $39.9MM |
| Year 9 | $53.9MM | $50.1MM | $46.9MM | $44.1MM |
| Year 10 | $58.6MM | $54.6MM | $51.3MM | $48.4MM |

LakeCHA Hotel Acquisition Model V6.5 UPdated

## LC Quality Hotel  - Lake Charles  - Version 1.11          Cash Flow Summary

| Year Ending | Year 0 2021 Jan 21 | Year 1 2022 Jan 22 | Year 2 2023 Jan 23 | Year 3 2024 Jan 24 | Year 4 2025 Jan 25 | Year 5 2026 Jan 26 | Year 6 2027 Jan 27 | Year 7 2028 Jan 28 | Year 8 2029 Jan 29 | Year 9 2030 Jan 30 | Year 10 2031 Jan 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Acquisition Costs** | | | | | | | | | | | |
| Purchase Price | 8,300,000 | | | | | | | | | | |
| Transfer PIP/ Major Capital Improvement Reserve | 450,000 | | | | | | | | | | |
| Closing Costs | 290,500 | | | | | | | | | | |
| **Total Acquisition Costs** | **9,040,500** | | | | | | | | | | |
| | | | | | | | | | | | |
| **Departmental Revenues** | | | | | | | | | | | |
| Rooms | | 3,712,570 | 3,845,990 | 4,236,247 | 4,475,738 | 4,738,066 | 4,946,157 | 5,176,613 | 5,361,156 | 5,566,551 | 5,778,865 |
| Food & Beverage | | 30,000 | 37,000 | 39,000 | 43,000 | 45,000 | 49,000 | 50,000 | 52,000 | 53,000 | 55,000 |
| Other Operated Departments | | - | - | - | - | - | - | - | - | - | - |
| Misc. Income | | 18,000 | 20,000 | 22,000 | 24,000 | 26,000 | 27,000 | 28,000 | 29,900 | 31,000 | 32,000 |
| Total Revenue | | 3,760,570 | 3,902,990 | 4,297,247 | 4,542,738 | 4,809,066 | 5,022,157 | 5,254,613 | 5,443,056 | 5,650,551 | 5,865,865 |
| | | | | | | | | | | | |
| **Departmental Expenses** | | | | | | | | | | | |
| Commissions | | 70,000 | 72,000 | 79,000 | 84,000 | 89,000 | 94,000 | 97,000 | 105,000 | 108,000 | 110,000 |
| Breakfast | | 75,000 | 79,000 | 83,000 | 90,000 | 95,000 | 98,500 | 102,000 | 106,000 | 106,000 | 111,000 |
| Other Operated Departments | | - | - | - | - | - | - | - | - | - | - |
| Total Departmental Expenses | | 763,063 | 786,500 | 830,500 | 902,000 | 929,000 | 977,500 | 1,029,000 | 1,065,000 | 1,105,000 | 1,146,000 |
| | | | | | | | | | | | |
| **DEPARTMENTAL PROFIT** | | 2,997,507 | 3,116,490 | 3,466,747 | 3,640,738 | 3,880,066 | 4,044,657 | 4,225,613 | 4,378,056 | 4,545,551 | 4,719,865 |
| | | | | | | | | | | | |
| **Undistributed Expenses** | | | | | | | | | | | |
| Total Undistributed Expenses | | 939,140 | 978,020 | 1,063,490 | 1,105,590 | 1,144,790 | 1,223,240 | 1,289,390 | 1,332,280 | 1,416,995 | 1,424,625 |
| | | | | | | | | | | | |
| **GROSS OPERATING PROFIT** | | 2,058,367 | 2,138,470 | 2,403,257 | 2,535,148 | 2,735,276 | 2,821,417 | 2,936,223 | 3,045,776 | 3,128,556 | 3,295,240 |
| | | | | | | | | | | | |
| Management Fee | | 188,028 | 195,150 | 214,862 | 227,137 | 240,453 | 251,108 | 262,731 | 272,153 | 282,528 | 293,293 |
| | | | | | | | | | | | |
| **INCOME BEFORE FIXED EXPENSES** | | 1,870,339 | 1,943,320 | 2,188,394 | 2,308,011 | 2,494,823 | 2,570,309 | 2,673,492 | 2,773,623 | 2,846,029 | 3,001,947 |
| | | | | | | | | | | | |
| **Fixed Expenses** | | | | | | | | | | | |
| Total Fixed Expenses | | 143,000 | 145,860 | 153,626 | 156,699 | 159,832 | 163,029 | 166,290 | 169,616 | 173,008 | 176,468 |
| | | | | | | | | | | | |
| **EBITDA** | | 1,727,339 | 1,797,460 | 2,034,768 | 2,151,313 | 2,334,991 | 2,407,280 | 2,507,202 | 2,604,008 | 2,673,021 | 2,825,479 |
| | | | | | | | | | | | |
| Reserve for Replacement | | 75,211 | 78,060 | 128,917 | 136,282 | 144,272 | 150,665 | 157,638 | 163,292 | 169,517 | 175,976 |
| | | | | | | | | | | | |
| **NET OPERATING INCOME** | | 1,652,127 | 1,719,401 | 1,905,851 | 2,015,031 | 2,190,719 | 2,256,615 | 2,349,564 | 2,440,716 | 2,503,504 | 2,649,503 |
| | | | | | | | | | | | |
| **Exit** | | | | | | | | | | | |
| Sales Price | | - | - | - | - | - | - | - | - | - | 32,704,907 |
| Sales Expense | | - | - | - | - | - | - | - | - | - | 817,623 |
| Sales Proceeds (Unlevered) | | - | - | - | - | - | - | - | - | - | 31,887,284 |
| | | | | | | | | | | | |
| **Debt** | | | | | | | | | | | |
| Loan Disbursement net Fees | 5,341,050 | | | | | | | | | | |
| Debt Service | | 378,464 | 378,464 | 378,464 | 378,464 | 378,464 | 378,464 | 378,464 | 378,464 | 378,464 | 378,464 |
| Loan Repayment | | - | - | - | - | - | - | - | - | - | 3,988,225 |
| | | | | | | | | | | | |
| **Cash Flow After Financing** | | 1,273,664 | 1,340,937 | 1,527,387 | 1,636,567 | 1,812,255 | 1,878,152 | 1,971,100 | 2,062,253 | 2,125,041 | 2,271,039 |
| **Unlevered Cash Flow** | (9,040,500) | 1,652,127 | 1,719,401 | 1,905,851 | 2,015,031 | 2,190,719 | 2,256,615 | 2,349,564 | 2,440,716 | 2,503,504 | 34,536,787 |
| **Levered Cash Flow** | (3,699,450) | 1,273,664 | 1,340,937 | 1,527,387 | 1,636,567 | 1,812,255 | 1,878,152 | 1,971,100 | 2,062,253 | 2,125,041 | 30,170,098 |

| Return Metrics | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Free and Clear Return - 23.98% Ave | | 18.27% | 19.02% | 21.08% | 22.29% | 24.23% | 24.96% | 25.99% | 27.00% | 27.69% | 29.31% |
| Cash on Cash - 48.38% Ave | | 34.43% | 36.25% | 41.29% | 44.24% | 48.99% | 50.77% | 53.28% | 55.74% | 57.44% | 61.39% |

| Risk Metrics | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DSCR - 4.37x Min | | 4.37x | 4.54x | 5.04x | 5.32x | 5.79x | 5.96x | 6.21x | 6.45x | 6.61x | 7.0x |
| Debt Yield - 34.28% Min | | 34.28% | 38.39% | 47.07% | 54.30% | 64.86% | 74.37% | 87.31% | 103.94% | 125.07% | 159.84% |

LakeCHA Hotel Acquisition Model V6.5 UPdated

## LC Quality Hotel  - Lake Charles  - Version 1.11

| | Historical | | | | | | Year 1 Year Ending January 2022 | | Year 2 Year Ending January 2023 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Year | 2017 Actual | 2018 Actual | 2019 Actual | 2020.00 | 2021 JAN-7/20 | | | | | |
| Rooms | 111 | 111 | 111 | 111 | 111 | | 111 | | 111 | |
| Days | 365 Actual | 365 Actual | 365 Actual | 365 Actual | 205 | | 365 | | 365 | |
| | | | | | | | | | | |
| Available Rooms | 40,515 | 40,515 | 40,515 | 40,515 | 22,755 | | 40,515 | | 40,515 | |
| Occupied Rooms | 26,739 | 19,520 | 19,980 | 21,274 | 18,852 | | 25,930 | | 26,335 | |
| Occupancy | 66.0% | 48.2% | 49.3% | 52.5% | 82.8% | | 64.0% | | 65.0% | |
| ADR | $80.19 | $122.80 | $94.37 | $140.37 | $117.31 | | $143.18 | | $146.04 | |
| ADR Growth | - | 53.15% | -23.15% | 48.75% | #REF! | | 2.00% | | 2.00% | |
| RevPAR | $52.92 | $59.17 | $46.54 | $73.71 | $97.19 | | $91.63 | | $94.93 | |
| RevPAR Growth | - | 11.80% | -21.34% | 58.38% | #REF! | | 24.32% | | 3.59% | |
| TRevPAR | $42.46 | $48.39 | $35.55 | $61.31 | $82.80 | | $73.99 | | $76.92 | |
| TRevPAR Growth | - | 13.95% | -26.11% | 71.50% | #REF! | | 20.66% | | 3.97% | |

| | $ | % | $ | % | $ | % | $ | % | $ | % | $ | % | $ | % | $ | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Departmental Revenues** | | | | | | | | | | | | | | | | |
| Rooms | 2,144,109 | 100.0% | 2,397,122 | 100.0% | 1,885,509 | 99.5% | 2,986,261 | 99.4% | 2,211,551 | 98.9% | | | 3,712,570 | 98.7% | 3,845,990 | 98.5% |
| Food & Beverage | | 0.0% | - | 0.0% | | | | 0.0% | | 0.0% | | | 30,000 | 0.8% | 37,000 | 0.9% |
| | | | | | | | $0.00 POR | | $0.00 POR | | | | 14.50 | | #REF! | |
| | | | | | | | | | | | | | 3.00% | | | |
| | | | | | | | | | | | | | 5.00% | | | |
| Other Operated Departments | | 0.0% | - | 0.0% | | 0.0% | | 0.0% | | | | | | 0.0% | | 0.0% |
| | | | | | | | $0.00 POR | | $0.00 POR | | | | 5.00 | | #REF! | |
| | | | | | | | | | | | | | 3.00% | | | |
| | | | | | | | | | | | | | 4.00% | | | |
| Misc. Income | | 0.0% | - | 0.0% | 9,157 | 0.5% | 17,345 | 0.6% | 25,127 | 1.1% | | | 18,000 | 0.5% | 20,000 | 0.5% |
| | | | | | | | $0.82 POR | | $1.18 POR | | | | 1.70 | | #REF! | |
| | | | | | | | | | | | | | 3.00% | | | |
| | | | | | | | | | | | | | 4.00% | | | |
| Total Revenue | 2,144,109 | 100.0% | 2,397,122 | 100.0% | 1,894,666 | 100.0% | 3,003,606 | 100.0% | 2,236,678 | 100.0% | | | 3,760,570 | 100.0% | 3,902,990 | 100.0% |
| **Departmental Expenses** | | | | | | | | | | | | | | | | |
| Commissions | 40,269 | 1.9% | 40,975 | 1.7% | 48,260 | 2.6% | 32,620 | 1.1% | 65,382 | 3.0% | | | 70,000 | 1.9% | 72,000 | 1.9% |
| Cable Internet | 27,218 | 1.3% | 33,253 | 1.4% | 26,063 | 1.4% | 22,240 | 0.7% | 9,328 | 0.4% | | | 27,063 | 0.7% | 27,000 | 0.7% |
| Franchise Fees | 168,050 | 7.8% | 199,756 | 8.3% | 200,460 | 10.6% | 191,273 | 6.4% | 192,150 | 8.7% | | | 400,000 | 10.8% | 420,000 | 10.9% |
| Hotel Supplies | 84,184 | 3.9% | 64,905 | 2.7% | 37,462 | 2.0% | 33,339 | 1.1% | 16,209 | 0.7% | | | 75,000 | 2.0% | 69,000 | 1.8% |
| Laundry | 4,939 | 0.2% | 4,245 | 0.2% | 18,278 | 1.0% | 13,904 | 0.5% | 3,377 | 0.2% | | | 19,000 | 0.5% | 14,500 | 0.4% |
| Merchant CC Fees | 42,833 | 2.0% | 36,335 | 1.6% | 47,094 | 2.5% | 200,847 | 6.7% | 56,959 | 2.6% | | | 97,000 | 2.6% | 105,000 | 2.7% |
| Breakfast | 56,180 | 2.6% | 55,257 | 2.3% | 68,589 | 3.6% | 25,209 | 0.8% | 9,145 | 0.4% | | | 75,000 | 2.0% | 79,000 | 2.1% |
| Other Operated Departments | - | | | 0.0% | | 0.0% | | | | | | | | | | |
| Total Departmental Expenses | 423,673 | 19.8% | 436,726 | 18.2% | 446,206 | 23.6% | 519,432 | 17.3% | 352,550 | 15.8% | | | 763,063 | 20.3% | 786,500 | 20.2% |
| **DEPARTMENTAL PROFIT** | 1,720,436 | 80.2% | 1,960,396 | 81.8% | 1,448,460 | 76.4% | 2,484,174 | 82.7% | 1,884,128 | 84.2% | | | 2,997,507 | 79.7% | 3,116,490 | 79.8% |
| **Undistributed Expenses** | | | | | | | | | | | | | | | | |
| Salaries + Benefits | 289,787 | 13.5% | 302,724 | 12.6% | 273,779 | 14.4% | 566,239 | 18.9% | 151,300 | 6.8% | | | 650,000 | 17.3% | 675,000 | 17.3% |
| Payroll Tax | 50,183 | 2.3% | 27,722 | 1.2% | 23,504 | 1.2% | 25,059 | 0.8% | 12,772 | 0.6% | | | 36,000 | 1.0% | 38,000 | 1.0% |
| Advertising | 1,346 | 0.1% | 4,720 | 0.2% | 7,939 | 0.4% | 6,786 | 0.2% | 222 | 0.0% | | | 16,000 | 0.4% | 17,000 | 0.4% |
| Business Licenses | | | | | | | 490 | 0.0% | 687 | 0.0% | | | 550 | 0.0% | 550 | 0.0% |
| Auto | 2,624 | 0.1% | 4,438 | 0.2% | 305 | 0.0% | 525 | 0.0% | 212 | 0.0% | | | 4,500 | 0.1% | 4,800 | 0.1% |
| Bank Fees | 198 | 0.0% | 251 | 0.0% | 240 | 0.0% | 93 | 0.0% | 30 | 0.0% | | | 255 | 0.0% | 270 | 0.0% |
| | | | | | | | | | | | | | 12.65 | | #REF! | |
| | | | | | | | | | | | | | 2.00% | | 3.00% | |
| Office Supplies | 2,792 | 0.1% | 2,718 | 0.1% | 3,063 | 0.2% | 6,766 | 0.2% | 2,934 | 0.1% | | | 7,900 | 0.2% | 8,200 | 0.2% |
| | | | | | | | | | | | | | 2.45 | | #REF! | |
| | | | | | | | | | | | | | 3.00% | | 3.00% | |
| | | | | | | | | | | | | | 4.00% | | 4.00% | |
| Professional Fees | 4,031 | 0.2% | 5,045 | 0.2% | 3,000 | 0.2% | 3,085 | 0.1% | 3,085 | 0.1% | | | 5,900 | 0.2% | 6,200 | 0.2% |
| | | | | | | | | | | | | | 4.99 | | #REF! | |
| | | | | | | | | | | | | | 3.00% | | 3.00% | |
| | | | | | | | | | | | | | 4.00% | | 4.00% | |
| Prop. Op. & Maintenance | 81,000 | 3.8% | 101,734 | 4.2% | 43,504 | 2.3% | 52,025 | 1.7% | 110,000 | 4.9% | | | 98,000 | 2.6% | 103,000 | 2.6% |
| | | | | | | | $2.45 POR | | $5.17 POR | | | | 14.20 | | #REF! | |
| | | | | | | | | | | | | | 3.00% | | 3.00% | |
| | | | | | | | | | | | | | 4.00% | | 4.00% | |
| Utilities | 77,133 | 3.6% | 79,472 | 3.3% | 76,867 | 4.1% | 66,273 | 2.2% | 29,000 | 1.3% | | | 120,000 | 3.2% | 125,000 | 3.2% |
| | | | | | | | $3.12 POR | | $1.36 POR | | | | 7.60 | | #REF! | |
| | | | | | | | | | | | | | 3.00% | | 3.00% | |
| | | | | | | | | | | | | | 2.00% | | | |
| Total Undistributed Expenses | 509,094 | 23.7% | 528,824 | 22.1% | 432,201 | 22.8% | 727,143 | 24.2% | 310,247 | 13.9% | | | 939,140 | 25.0% | 978,020 | 25.1% |
| **GROSS OPERATING PROFIT** | 2,058,367 | 96.0% | 1,431,572 | 59.7% | 1,016,259 | 53.6% | 1,757,031 | 58.5% | 1,573,881 | 70.4% | | | 2,058,367 | 54.7% | 2,138,470 | 54.8% |
| Management Fee | - | 0.0% | - | 0.0% | | | | | | | | | 188,028 | 5.0% | 195,150 | 5.0% |
| **INCOME BEFORE FIXED EXPENSES** | 2,058,367 | 96.0% | 1,431,572 | 59.7% | 1,016,259 | 53.6% | 1,757,031 | 58.5% | 1,573,881 | 70.4% | | | 1,870,339 | 49.7% | 1,943,320 | 49.8% |
| **Fixed Expenses** | | | | | | | | | | | | | | | | |
| Property Taxes | 59,446 | 2.8% | 64,027 | 2.7% | 83,930 | 4.4% | 85,000 | 2.8% | 57,000 | 2.5% | | | 78,000 | 2.1% | 79,560 | 2.0% |
| Insurance | 63,819 | 3.0% | 97,639 | 4.1% | 66,273 | 3.5% | 65,433 | 2.2% | 65,433 | 2.9% | | | 65,000 | 1.7% | 66,300 | 1.7% |
| Lease & Rental Expense | - | 0.0% | - | 0.0% | | | | | | | | | | 0.0% | | 0.0% |
| Total Fixed Expenses | 123,265 | 5.7% | 161,666 | 6.7% | 150,203 | 7.9% | 150,433 | 5.0% | 122,433 | 5.5% | | | 143,000 | 3.8% | 145,860 | 3.7% |
| **EBITDA** | 1,935,102 | 90.3% | 1,269,906 | 53.0% | 866,056 | 45.7% | 1,606,598 | 53.5% | 1,451,448 | 64.9% | | | 1,727,339 | 45.9% | 1,797,460 | 46.1% |
| Reserve for Replacement | | | | | | | | | | | | | 75,211 | 2.0% | 78,060 | 2.0% |
| **NET OPERATING INCOME** | 1,935,102 | 90.3% | 1,269,906 | 53.0% | 866,056 | 45.7% | 1,606,598 | 53.5% | 1,451,448 | 64.9% | | | 1,652,127 | 43.9% | 1,719,401 | 44.1% |

LakeCHA Hotel Acquisition Model V6.5 UPdated

## Operating Cash Flow

**Projected**

| | Yr3 2024 | % | Yr4 2025 | % | Yr5 2026 | % | Yr6 2027 | % | Yr7 2028 | % | Yr8 2029 | % | Yr9 2030 | % | Yr10 2031 | % | Yr11 2032 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ||| | ||| | ||| | ||| | ||| | ||| | ||| | ||| | ||| | |
| | 366 | | 365 | | 365 | | 365 | | 366 | | 365 | | 365 | | 365 | | 366 | |
| | 40,626 | | 40,515 | | 40,515 | | 40,515 | | 40,626 | | 40,515 | | 40,515 | | 40,515 | | 40,626 | |
| | 28,438 | | 29,171 | | 29,981 | | 30,386 | | 30,876 | | 31,197 | | 31,602 | | 32,007 | | 32,501 | |
| | 70.0% | | 72.0% | | 74.0% | | 75.0% | | 76.0% | | 77.0% | | 78.0% | | 79.0% | | 80.0% | |
| | $148.96 | | $153.43 | | $158.04 | | $162.78 | | $167.66 | | $171.85 | | $176.15 | | $180.55 | | $185.06 | |
| | 2.00% | | 3.00% | | 3.00% | | 3.00% | | 2.50% | | 2.50% | | 2.50% | | 2.50% | | 2.50% | |
| | $104.27 | | $110.47 | | $116.95 | | $122.08 | | $127.42 | | $132.33 | | $137.39 | | $142.64 | | $148.05 | |
| | 9.85% | | 5.94% | | 5.86% | | 4.39% | | 4.37% | | 3.85% | | 3.83% | | 3.81% | | 3.80% | |
| | $85.33 | | $89.86 | | $95.77 | | $99.83 | | $104.01 | | $108.06 | | $112.19 | | $116.50 | | $121.27 | |
| | 10.93% | | 5.31% | | 6.57% | | 4.24% | | 4.19% | | 3.89% | | 3.83% | | 3.83% | | 4.10% | |
| | **$** | **%** | **$** | **%** | **$** | **%** | **$** | **%** | **$** | **%** | **$** | **%** | **$** | **%** | **$** | **%** | **$** | **%** |
| | 4,236,247 | 98.6% | 4,475,738 | 98.5% | 4,738,066 | 98.5% | 4,946,157 | 98.5% | 5,176,413 | 98.5% | 5,361,156 | 98.5% | 5,566,551 | 98.5% | 5,778,865 | 98.5% | 6,014,749 | 98.5% |
| | 39,000 | 0.9% | 43,000 | 0.9% | 45,000 | 0.9% | 49,000 | 1.0% | 50,000 | 1.0% | 52,000 | 1.0% | 53,000 | 0.9% | 55,000 | 0.9% | 58,000 | 0.9% |
| | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | |
| | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | |
| | 3.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | |
| | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% |
| | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | |
| | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | |
| | 3.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | |
| | 22,000 | 0.5% | 24,000 | 0.5% | 26,000 | 0.5% | 27,000 | 0.5% | 28,000 | 0.5% | 29,900 | 0.5% | 31,000 | 0.5% | 32,000 | 0.5% | 34,000 | 0.6% |
| | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | |
| | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | |
| | 3.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | |
| | 4,297,247 | 100.0% | 4,542,738 | 100.0% | 4,809,066 | 100.0% | 5,022,157 | 100.0% | 5,254,613 | 100.0% | 5,443,056 | 100.0% | 5,650,551 | 100.0% | 5,865,865 | 100.0% | 6,106,749 | 100.0% |
| | 79,000 | 1.9% | 84,000 | 1.9% | 89,000 | 1.9% | 94,000 | 1.9% | 97,000 | 1.9% | 105,000 | 2.0% | 108,000 | 1.9% | 110,000 | 1.9% | 113,000 | 1.9% |
| | 29,000 | 0.7% | 32,000 | 0.7% | 34,000 | 0.7% | 34,000 | 0.7% | 34,000 | 0.7% | 35,000 | 0.7% | 36,000 | 0.6% | 37,000 | 0.6% | 38,000 | 0.6% |
| | 435,000 | 10.3% | 472,000 | 10.5% | 476,000 | 10.0% | 495,000 | 10.0% | 518,000 | 10.0% | 538,000 | 10.0% | 564,000 | 10.1% | 584,000 | 10.1% | 599,000 | 10.0% |
| | 80,000 | 1.9% | 84,000 | 1.9% | 89,000 | 1.9% | 97,000 | 2.0% | 106,000 | 2.0% | 106,000 | 2.0% | 111,000 | 2.0% | 117,000 | 2.0% | 127,000 | 2.1% |
| | 15,500 | 0.4% | 20,000 | 0.4% | 20,000 | 0.4% | 23,000 | 0.5% | 26,000 | 0.5% | 28,000 | 0.5% | 30,000 | 0.5% | 32,000 | 0.6% | 35,000 | 0.6% |
| | 109,000 | 2.6% | 120,000 | 2.7% | 126,000 | 2.7% | 136,000 | 2.7% | 146,000 | 2.8% | 147,000 | 2.7% | 150,000 | 2.7% | 155,000 | 2.7% | 157,000 | 2.6% |
| | 83,000 | 2.0% | 90,000 | 2.0% | 95,000 | 2.0% | 98,500 | 2.0% | 102,000 | 2.0% | 106,000 | 2.0% | 106,000 | 1.9% | 111,000 | 1.9% | 111,000 | 1.8% |
| | 830,500 | 19.3% | 902,000 | 19.9% | 929,000 | 19.9% | 977,500 | 19.5% | 1,029,000 | 19.6% | 1,065,000 | 19.6% | 1,146,000 | 19.6% | 1,146,000 | 19.5% | 1,180,000 | 19.3% |
| | **3,466,747** | **80.7%** | **3,640,738** | **80.1%** | **3,880,066** | **80.7%** | **4,044,657** | **80.5%** | **4,225,613** | **80.4%** | **4,378,056** | **80.4%** | **4,545,551** | **80.4%** | **4,719,865** | **80.5%** | **4,926,749** | **80.7%** |
| | 740,000 | 17.2% | 780,000 | 17.2% | 800,000 | 16.6% | 855,000 | 17.0% | 898,000 | 17.1% | 930,000 | 17.1% | 970,000 | 17.2% | 995,000 | 17.0% | 1,040,000 | 17.0% |
| | 42,000 | 1.0% | 45,000 | 1.0% | 48,000 | 1.0% | 49,500 | 1.0% | 53,000 | 1.0% | 56,000 | 1.0% | 59,000 | 1.0% | 62,000 | 1.1% | 64,000 | 1.0% |
| | 18,000 | 0.4% | 18,000 | 0.4% | 20,000 | 0.4% | 22,000 | 0.4% | 24,000 | 0.5% | 28,000 | 0.5% | 31,000 | 0.5% | 32,500 | 0.6% | 34,000 | 0.6% |
| | 600 | 0.0% | 600 | 0.0% | 600 | 0.0% | 600 | 0.0% | 600 | | 675 | | 675 | | 775 | | 825 | |
| | 4,900 | 0.1% | 4,900 | 0.1% | 4,800 | 0.1% | 5,000 | 0.1% | 5,000 | 0.1% | 5,300 | 0.1% | 5,600 | 0.1% | 5,900 | 0.1% | 6,100 | 0.1% |
| | 290 | 0.0% | 290 | 0.0% | 290 | | 290 | | 290 | | 300 | 0.0% | 320 | 0.0% | 350 | | 370 | 0.0% |
| | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | |
| | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | |
| | 2.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | |
| | 8,300 | 0.2% | 8,300 | 0.2% | 8,400 | 0.2% | 8,900 | 0.2% | 9,300 | 0.2% | 9,500 | 0.2% | 9,700 | 0.2% | 10,000 | 0.2% | 10,600 | 0.2% |
| | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | |
| | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | |
| | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | |
| | 6,400 | 0.1% | 6,400 | 0.1% | 6,700 | 0.1% | 6,950 | 0.1% | 7,200 | 0.1% | 7,500 | 0.1% | 7,800 | 0.1% | 8,100 | 0.1% | 8,400 | 0.1% |
| | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | |
| | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | |
| | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | |
| | 113,000 | 2.6% | 117,000 | 2.6% | 126,000 | 2.6% | 137,000 | 2.7% | 148,000 | 2.8% | 151,000 | 2.8% | 158,000 | 2.8% | 165,000 | 2.8% | 168,000 | 2.8% |
| | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | |
| | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | |
| | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | |
| | 130,000 | 3.0% | 130,000 | 2.9% | 130,000 | 2.7% | 138,000 | 2.7% | 144,000 | 2.7% | 144,000 | 2.6% | 145,000 | 2.6% | 145,000 | 2.5% | 146,000 | 2.4% |
| | #REF! zero+1 | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | | #REF! | |
| | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | |
| | 2.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | | 2.00% | |
| | 1,063,490 | 24.7% | 1,105,590 | 24.3% | 1,144,790 | 23.8% | 1,223,240 | 24.4% | 1,289,390 | 24.5% | 1,332,280 | 24.5% | 1,416,995 | 25.1% | 1,424,625 | 24.3% | 1,478,295 | 24.2% |
| | **2,403,257** | **55.9%** | **2,535,148** | **55.8%** | **2,735,276** | **56.9%** | **2,821,417** | **56.2%** | **2,936,223** | **55.9%** | **3,045,776** | **56.0%** | **3,128,556** | **55.4%** | **3,295,240** | **56.2%** | **3,448,454** | **56.5%** |
| | 214,862 | 5.0% | 227,137 | 5.0% | 240,453 | 5.0% | 251,108 | 5.0% | 262,731 | 5.0% | 272,153 | 5.0% | 282,528 | 5.0% | 293,293 | 5.0% | 305,337 | 5.0% |
| | 2,188,394 | 50.9% | 2,308,011 | 50.8% | 2,494,823 | 51.9% | 2,570,309 | 51.2% | 2,673,492 | 50.9% | 2,773,623 | 51.0% | 2,846,029 | 50.4% | 3,001,947 | 51.2% | 3,143,117 | 51.5% |
| | 86,000 | 2.0% | 87,720 | 1.9% | 89,474 | 1.9% | 91,264 | 1.8% | 93,089 | 1.8% | 94,951 | 1.7% | 96,850 | 1.7% | 98,787 | 1.7% | 100,763 | 1.7% |
| | 67,626 | 1.6% | 68,979 | 1.5% | 70,358 | 1.5% | 71,765 | 1.4% | 73,201 | 1.4% | 74,665 | 1.4% | 76,158 | 1.3% | 77,681 | 1.3% | 79,235 | 1.3% |
| | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% |
| | 153,626 | 3.6% | 156,699 | 3.4% | 159,832 | 3.3% | 163,029 | 3.2% | 166,290 | 3.2% | 169,616 | 3.1% | 173,008 | 3.1% | 176,468 | 3.0% | 179,997 | 2.9% |
| | 2,034,768 | 47.4% | 2,151,313 | 47.4% | 2,334,991 | 48.6% | 2,407,280 | 47.9% | 2,507,202 | 47.7% | 2,604,008 | 47.8% | 2,673,021 | 47.3% | 2,825,479 | 48.2% | 2,963,120 | 48.5% |
| | 128,917 | 3.0% | 136,282 | 3.0% | 144,272 | 3.0% | 150,665 | 3.0% | 157,638 | 3.0% | 163,292 | 3.0% | 169,517 | 3.0% | 175,976 | 3.0% | 183,202 | 3.0% |
| | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% | | 3.00% |
| | **1,905,851** | **44.4%** | **2,015,031** | **44.4%** | **2,190,719** | **45.6%** | **2,256,615** | **44.9%** | **2,349,564** | **44.7%** | **2,440,716** | **44.8%** | **2,503,504** | **44.3%** | **2,649,503** | **45.2%** | **2,779,917** | **45.5%** |

LakeCHA Hotel Acquisition Model V6.5 UPdated

## LC Quality Hotel  - Lake Charles  - Version 1.11

| Promote Structure | |
|---|---|
| Equity Split | |
| LP | 70.0% |
| GP | 30.0% |
| **Tier 1** | |
| LP Share of Tier 1 Profits | 8.0% |
| GP Share of Tier 1 Profits | 92.0% |
| Hurdle | 8.0% |
| **Tier 2** | |
| GP Promote | 30.0% |
| LP Share of Tier 2 Profits | 5.6% |
| GP Share of Tier 2 Profits | 64.4% |
| Hurdle | 0.0% |
| **Tier 3** | |
| GP Promote | 0.0% |
| LP Share of Tier 3 Profits | 70.0% |
| GP Share of Tier 3 Profits | 30.0% |
| Hurdle | 0.0% |
| **Thereafter** | |
| LP | 70.0% |
| GP | 30.0% |

| | Cash Outflow | Profit | IRR | MOIC |
|---|---|---|---|---|
| Limited Partner | (2,589,615) | 42,080,286 | 35.1% | 17.25x |
| General Partner | (1,109,835) | 17,717 | 0.0% | 1.0x |

| | | Year 1 2022 Jan 22 | Year 2 2023 Jan 23 | Year 3 2024 Jan 24 | Year 4 2025 Jan 25 | Year 5 2026 Jan 26 | Year 6 2027 Jan 27 |
|---|---|---|---|---|---|---|---|
| Year Ending | Jan 21 | | | | | | |
| **Total Partnership Cash Flow** | | | | | | | |
| Levered Cash Flow | | (3,699,450) | 1,273,664 | 1,340,937 | 1,527,387 | 1,636,567 | 1,812,255 | 1,878,152 |
| **Tier 1** | | | | | | | |
| **Limited Partner Distribution Calcs** | | | | | | | |
| Beginning Balance | | | 2,589,615 | 2,694,891 | 2,803,207 | 2,905,273 | 3,006,770 | 3,102,331 |
| Capital Contribution | | 2,589,615 | - | - | - | - | - | - |
| Accrued Interest | | | 207,169 | 215,591 | 224,257 | 232,422 | 240,542 | 248,186 |
| Proceeds Available for Distribution | | | (101,893) | (107,275) | (122,191) | (130,925) | (144,980) | (150,252) |
| Ending Balance | | 2,589,615 | 2,694,891 | 2,803,207 | 2,905,273 | 3,006,770 | 3,102,331 | 3,200,265 |
| **Sponsor Distribution Calcs** | | | | | | | |
| Beginning Principal | | | 1,109,835 | 26,851 | - | - | - | - |
| Capital Contribution | | 1,109,835 | - | - | - | - | - | - |
| Accrued Interest | | | 88,787 | 2,148 | - | - | - | - |
| Proceeds Available for Distribution | | | (1,171,770) | (28,999) | - | - | - | - |
| Ending Balance | | 1,109,835 | 26,851 | - | - | - | - | - |
| LP Cash Flow in Tier 1 | 4.3% | (2,589,615) | 101,893 | 107,275 | 122,191 | 130,925 | 144,980 | 150,252 |
| Sponsor Cash Flow in Tier 1 | 8.0% | (1,109,835) | 1,171,770 | 28,999 | - | - | - | - |
| Money Available for Further Distribution | | - | 1,204,663 | 1,405,196 | 1,505,642 | 1,667,275 | 1,727,900 |
| **Tier 2** | | | | | | | |
| **Limited Partner Distribution Calcs** | | | | | | | |
| Beginning Balance | | | 2,589,615 | 2,487,722 | 2,312,986 | 2,112,104 | 1,896,863 | 1,658,515 |
| Cash Flow in Tier 1 | | 2,589,615 | (101,893) | (107,275) | (122,191) | (130,925) | (144,980) | (150,252) |
| Accrued Interest | | | - | - | - | - | - | - |
| Proceeds Available for Distribution | | | - | (67,461) | (78,691) | (84,316) | (93,367) | (96,762) |
| Ending Balance | | 2,589,615 | 2,487,722 | 2,312,986 | 2,112,104 | 1,896,863 | 1,658,515 | 1,411,500 |
| **Sponsor Distribution Calcs** | | | | | | | |
| Beginning Balance | | | 1,109,835 | - | - | - | - | - |
| Cash Flow in Tier 1 | | 1,109,835 | (1,171,770) | (28,999) | - | - | - | - |
| Accrued Interest | | | - | - | - | - | - | - |
| Proceeds Available for Distribution | | | - | (1,137,202) | (1,326,505) | (1,421,326) | (1,573,907) | (1,631,137) |
| Ending Balance | | 1,109,835 | - | - | - | - | - | - |
| LP Cash Flow - Tier 2 | 0.0% | (2,589,615) | 101,893 | 174,736 | 200,882 | 215,241 | 238,348 | 247,015 |
| Sponsor Cash Flow - Tier 2 | 22.0% | (1,109,835) | 1,171,770 | 1,166,201 | 1,326,505 | 1,421,326 | 1,573,907 | 1,631,137 |
| Money Available for Further Distribution | | - | - | - | - | - | - |
| **Tier 3** | | | | | | | |
| **Limited Partner Distribution Calcs** | | | | | | | |
| Beginning Balance | | | 2,589,615 | 2,487,722 | 2,312,986 | 2,112,104 | 1,896,863 | 1,658,515 |
| Cash Flow in Tier 1 + Tier 2 | | 2,589,615 | (101,893) | (174,736) | (200,882) | (215,241) | (238,348) | (247,015) |
| Accrued Interest | | | - | - | - | - | - | - |
| Proceeds Available for Distribution | | | - | - | - | - | - | - |
| Ending Balance | | 2,589,615 | 2,487,722 | 2,312,986 | 2,112,104 | 1,896,863 | 1,658,515 | 1,411,500 |
| **Sponsor Distribution Calcs** | | | | | | | |
| Beginning Balance | | | 1,109,835 | - | - | - | - | - |
| Cash Flow in Tier 1 + Tier 2 | | 1,109,835 | (1,171,770) | (1,166,201) | (1,326,505) | (1,421,326) | (1,573,907) | (1,631,137) |
| Accrued Interest | | | - | - | - | - | - | - |
| Proceeds Available for Distribution | | | - | - | - | - | - | - |
| Ending Balance | | 1,109,835 | - | - | - | - | - | - |
| LP Cash Flow - Tier 3 | 0.0% | (2,589,615) | 101,893 | 174,736 | 200,882 | 215,241 | 238,348 | 247,015 |
| Sponsor Cash Flow - Tier 3 | 22.0% | (1,109,835) | 1,171,770 | 1,166,201 | 1,326,505 | 1,421,326 | 1,573,907 | 1,631,137 |
| Money Available for Further Distribution | | - | - | - | - | - | - |
| **Tier 4** | | | | | | | |
| Limited Partner Distribution Calcs | 70% | | - | - | - | - | - | - |
| Sponsor Distribution Calcs | 30% | | - | - | - | - | - | - |
| **Total Cash Flow** | | | | | | | |
| LP Cash Flow | 35.1% | (2,589,615) | 101,893 | 174,736 | 200,882 | 215,241 | 238,348 | 247,015 |
| Sponsor Cash Flow | 0.0% | (1,109,835) | 1,171,770 | 1,166,201 | 1,326,505 | 1,421,326 | 1,573,907 | 1,631,137 |

LakeCHA Hotel Acquisition Model V6.5 UPdated

**Waterfall**

| | Year 7<br>2028<br>Jan 28 | Year 8<br>2029<br>Jan 29 | Year 9<br>2030<br>Jan 30 | Year 10<br>2031<br>Jan 31 |
|---|---|---|---|---|
| | 1,971,100 | 2,062,253 | 2,125,041 | 30,170,098 |
| | | | | |
| | 3,200,265 | 3,298,598 | 3,397,506 | 3,499,303 |
| | - | - | - | - |
| | 256,021 | 263,888 | 271,800 | 279,944 |
| | (157,688) | (164,980) | (170,003) | (2,413,608) |
| | 3,298,598 | 3,397,506 | 3,499,303 | 1,365,639 |
| | - | - | - | - |
| | - | - | - | - |
| | - | - | - | - |
| | - | - | - | - |
| | - | - | - | - |
| | 157,688 | 164,980 | 170,003 | 2,413,608 |
| | - | - | - | - |
| | 1,813,412 | 1,897,272 | 1,955,037 | 27,756,490 |
| | | | | |
| | 1,411,500 | 1,152,261 | 881,034 | 601,548 |
| | (157,688) | (164,980) | (170,003) | (2,413,608) |
| | - | - | - | - |
| | (101,551) | (106,247) | (109,482) | 1,812,059 |
| | 1,152,261 | 881,034 | 601,548 | - |
| | - | - | - | - |
| | (1,711,861) | (1,791,025) | (1,845,555) | 30,546,145 |
| | - | - | - | 30,546,145 |
| | 259,239 | 271,227 | 279,485 | 601,548 |
| | 1,711,861 | 1,791,025 | 1,845,555 | (30,546,145) |
| | - | - | - | 60,114,695 |
| | | | | |
| | 1,411,500 | 1,152,261 | 881,034 | 601,548 |
| | (259,239) | (271,227) | (279,485) | (601,548) |
| | - | - | - | - |
| | - | - | - | 0 |
| | 1,152,261 | 881,034 | 601,548 | - |
| | - | - | - | - |
| | (1,711,861) | (1,791,025) | (1,845,555) | 30,546,145 |
| | - | - | - | 0 |
| | - | - | - | 30,546,145 |
| | 259,239 | 271,227 | 279,485 | 601,548 |
| | 1,711,861 | 1,791,025 | 1,845,555 | (30,546,145) |
| | - | - | - | 60,114,695 |
| | | | | |
| | - | - | - | 42,080,286 |
| | - | - | - | 18,034,408 |
| | | | | |
| | 259,239 | 271,227 | 279,485 | 42,681,835 |
| | 1,711,861 | 1,791,025 | 1,845,555 | (12,511,737) |

LakeCHA Hotel Acquisition Model V6.5 UPdated

| Source | Amount |
|---|---|
| Purchase Price | 8.3M |
| Loan Amount | $  6,446,000.00 |
| Down Payment 30% | $  2,625,000.00 |
| Capex Year One | $    450,000.00 |
| Closing Costs, W/ Accq fee | $    333,000.00 |
| Transfer Tax | $         - |
| Interest Reserve | $    126,000.00 |
| Total Acquisition | $  9,209,000.00 |

| Key Stats - 5 Year Analysis | Amount |
|---|---|
| Cash to Close | $  3,084,000.00 |
| Loan | $  6,446,000.00 |
| Going In Cap Rate | 19% |
| IRR w/o Sale Proceeds | 37% |
| Pref 8% Plus 15% | |
| Cash On Cash w/o Sale Proceeds | 246.14% |

Key Stats

Property Cash Flows

| | 2017 | 2018 | 2019 | 2020 | TTM Jan 2021 (205 Days Due to Covid) | 1 Year 1 | 2 Year 2 | 3 Year 3 | 4 Year 4 | 5 Year 5 | 6 Year 6 | 7 Year 7 | 8 Year 8 | 9 Year 9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rooms | 111 | 111 | 111 | 111 | 111 | 111 | 111 | 111 | 111 | 111 | 111 | 111 | 111 | 111 |
| Available Rooms | 40,515 | 40,515 | 40,515 | 40,515 | 22,755 | 40,515 | 40,515 | 40,515 | 40,515 | 40,515 | 40,515 | 40,515 | 40,515 | 40,515 |
| Occupied Rooms | 26,739 | 19,520 | 19,980 | 21,274 | 18,852 | 25,930 | 26,335 | 28,361 | 29,171 | 29,981 | 30,386 | 30,791 | 31,197 | 31,602 |
| Occupancy | 66.0% | 48.2% | 49.3% | 52.5% | 82.8% | 64.0% | 65.0% | 70.0% | 72.0% | 74.0% | 75.0% | 76.0% | 77.0% | 78.0% |
| ADR | $80.19 | $122.80 | $94.37 | $140.37 | $117.31 | $143.18 | $146.04 | $150.42 | $154.94 | $159.58 | $164.37 | $169.30 | $173.54 | $177.87 |
| ADR Change | - | 53.1% | (23.2%) | 48.7% | (16.4%) | 2.0% | 2.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 2.5% | 2.5% |
| RevPAR | - | $52.92 | $59.17 | $46.54 | $73.71 | $97.19 | | | | | | | | |
| RevPAR Change | | 11.8% | (21.3%) | 58.4% | 31.9% | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Rooms Revenue | $2,144,109 | $2,397,122 | $1,885,509 | $2,986,261 | $2,211,551 | $3,712,570 | $3,845,990 | $4,266,090 | $4,519,618 | $4,784,518 | $4,994,649 | $5,213,081 | $5,413,716 | $5,621,125 |
| F&B Revenue | $0 | $0 | $0 | $0 | $0 | $30,000 | $37,000 | $39,000 | $43,000 | $45,000 | $49,000 | $50,000 | $52,000 | $53,000 |
| Other Dept. Revenue | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Misc Income | $0 | $0 | $9,157 | $17,345 | $25,127 | $18,000 | $20,000 | $22,000 | $24,000 | $26,000 | $27,000 | $28,000 | $29,900 | $31,000 |
| Total Revenue | $2,144,109 | $2,397,122 | $1,894,666 | $3,003,606 | $2,236,678 | $3,760,570 | $3,902,990 | $4,327,090 | $4,586,618 | $4,855,518 | $5,070,649 | $5,291,081 | $5,495,616 | $5,705,125 |
| | | | | | | | | | | | | | | |
| Commissions | $40,269 | $40,975 | $48,260 | $32,620 | $65,382 | $70,000 | $72,000 | $79,000 | $84,000 | $89,000 | $94,000 | $97,000 | $105,000 | $108,000 |
| Cable and Internet | $27,218 | $33,253 | $26,053 | $22,240 | $9,328 | $27,063 | $27,000 | $29,000 | $32,000 | $34,000 | $34,000 | $34,000 | $35,000 | $36,000 |
| Franchise Fees | $168,050 | $199,756 | $200,460 | $191,273 | $192,150 | $400,000 | $420,000 | $435,000 | $472,000 | $476,000 | $495,000 | $518,000 | $538,000 | $564,000 |
| Hotel Supplies | $84,184 | $64,905 | $37,462 | $33,339 | $16,209 | $75,000 | $69,000 | $80,000 | $84,000 | $89,000 | $97,000 | $106,000 | $106,000 | $111,000 |
| Laundry | $4,939 | $4,245 | $18,278 | $13,904 | $3,377 | $19,000 | $14,500 | $15,500 | $20,000 | $20,000 | $23,000 | $26,000 | $28,000 | $30,000 |
| Credit Card Fees | $42,833 | $38,335 | $47,094 | $200,847 | $56,959 | $97,000 | $105,000 | $109,000 | $120,000 | $126,000 | $136,000 | $146,000 | $147,000 | $150,000 |
| Breakfast | $56,180 | $55,257 | $68,589 | $25,209 | $9,145 | $75,000 | $79,000 | $83,000 | $90,000 | $95,000 | $98,500 | $102,000 | $106,000 | $106,000 |
| Total Dep. Exp. | $423,673 | $436,726 | $446,206 | $519,432 | $352,550 | $763,063 | $786,500 | $830,500 | $902,000 | $929,000 | $977,500 | $1,029,000 | $1,065,000 | $1,105,000 |
| Total Dept. Profit | $1,720,436 | $1,960,396 | $1,448,460 | $2,484,174 | $1,884,128 | $2,997,507 | $3,116,490 | $3,496,590 | $3,684,618 | $3,926,518 | $4,093,149 | $4,262,081 | $4,430,616 | $4,600,125 |
| | | | | | | | | | | | | | | |
| Salaries & Benefits | $289,797 | $302,724 | $273,779 | $566,239 | $151,300 | $650,000 | $675,000 | $740,000 | $780,000 | $800,000 | $855,000 | $898,000 | $930,000 | $970,000 |
| Payroll Tax | $50,183 | $27,722 | $23,504 | $25,059 | $12,772 | $36,000 | $38,000 | $42,000 | $45,000 | $48,000 | $49,500 | $53,000 | $56,000 | $59,000 |
| Advertising | $1,346 | $4,720 | $7,939 | $6,786 | $222 | $16,000 | $17,000 | $18,000 | $18,000 | $20,000 | $22,000 | $24,000 | $28,000 | $31,000 |
| Business Licenses | $0 | $0 | $0 | $490 | $687 | $550 | $550 | $600 | $600 | $600 | $600 | $600 | $675 | $675 |
| Vehicles | $2,624 | $4,438 | $305 | $325 | $212 | $4,500 | $4,800 | $4,900 | $4,900 | $4,800 | $5,000 | $5,200 | $5,300 | $5,600 |
| Bank Fees | $198 | $251 | $240 | $93 | $30 | $255 | $270 | $290 | $290 | $290 | $290 | $290 | $305 | $320 |
| Office Supplies | $2,792 | $2,718 | $3,063 | $6,766 | $2,934 | $7,900 | $8,200 | $8,300 | $8,300 | $8,400 | $8,900 | $9,300 | $9,500 | $9,700 |
| Professional Fees | $4,031 | $5,045 | $3,600 | $3,085 | $3,085 | $5,900 | $6,200 | $6,400 | $6,400 | $6,700 | $6,950 | $7,200 | $7,500 | $7,800 |
| R&M | $81,000 | $101,734 | $43,504 | $52,025 | $110,000 | $98,000 | $103,000 | $113,000 | $117,000 | $126,000 | $137,000 | $148,000 | $151,000 | $158,000 |
| Utilities | $77,133 | $79,472 | $76,867 | $66,273 | $29,000 | $120,000 | $125,000 | $130,000 | $130,000 | $130,000 | $138,000 | $144,000 | $144,000 | $145,000 |
| Total Undistributed Exp. | $509,104 | $528,824 | $432,201 | $727,141 | $310,242 | $939,105 | $978,020 | $1,063,490 | $1,110,490 | $1,144,790 | $1,223,240 | $1,289,390 | $1,332,280 | $1,387,095 |
| | | | | | | | | | | | | | | |
| Gross Operating Profit | $1,211,332 | $1,431,572 | $1,016,259 | $1,757,033 | $1,573,886 | $2,058,402 | $2,138,470 | $2,433,100 | $2,574,128 | $2,781,728 | $2,869,909 | $2,972,691 | $3,098,336 | $3,213,030 |
| Management Fee | $0 | $0 | $0 | $0 | $0 | $188,028 | $195,150 | $216,355 | $229,331 | $242,776 | $253,532 | $264,554 | $274,781 | $285,256 |
| Income Before Fixed Exp. | $1,211,332 | $1,431,572 | $1,016,259 | $1,757,033 | $1,573,886 | $1,870,373 | $1,943,321 | $2,216,746 | $2,344,797 | $2,538,952 | $2,616,376 | $2,708,137 | $2,823,556 | $2,927,774 |
| | | | | | | | | | | | | | | |
| Property Taxes | $59,446 | $64,027 | $83,930 | $85,000 | $57,000 | $78,000 | $79,560 | $86,000 | $87,720 | $89,474 | $91,264 | $93,089 | $94,951 | $96,850 |
| Insurance | $63,819 | $97,639 | $66,273 | $65,433 | $65,433 | $65,000 | $66,300 | $67,626 | $68,979 | $70,358 | $71,765 | $73,201 | $74,665 | $76,158 |
| Total Fixed Expenses | $123,265 | $161,666 | $150,203 | $150,433 | $122,433 | $143,000 | $145,860 | $153,626 | $156,699 | $159,832 | $163,029 | $166,290 | $169,616 | $173,008 |

Property Cash Flows

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBITDA | $1,088,067 | $1,269,906 | $866,056 | $1,606,600 | $1,451,453 | $1,727,373 | $1,797,461 | $2,063,120 | $2,188,099 | $2,379,120 | $2,453,347 | $2,541,848 | $2,653,940 | $2,754,766 |
| FFE Reserve | $0 | $0 | $0 | $0 | $0 | $75,211 | $78,060 | $129,813 | $137,599 | $145,666 | $152,119 | $158,732 | $164,868 | $171,154 |
| Net Operating Income | $1,088,067 | $1,269,906 | $866,056 | $1,606,600 | $1,451,453 | $1,652,162 | $1,719,401 | $1,933,307 | $2,050,500 | $2,233,454 | $2,301,228 | $2,383,115 | $2,489,072 | $2,583,612 |
| NOI Change | | 16.7% | (31.8%) | 85.5% | (9.7%) | 13.8% | 4.1% | 12.4% | 6.1% | 8.9% | 3.0% | 3.6% | 4.4% | 3.8% |
| Unlevered Cash on Cash | | | | | | 18.1% | 18.8% | 21.2% | 22.4% | 24.4% | 25.2% | 26.1% | 27.2% | 28.3% |
| Debt Service - Acq Loan | | | | | | $338,640 | $338,640 | ($5,305,360) | $0 | $0 | $0 | $0 | $0 | $0 |
| Deb Service - Refi Loan | | | | | | $0 | $0 | $0 | $645,324 | $645,324 | $645,324 | $645,324 | $645,324 | $645,324 |
| Remaining Cash Flow | | | | | | $1,313,522 | $1,380,761 | $7,238,667 | $1,405,176 | $1,588,130 | $1,655,904 | $1,737,791 | $1,843,748 | $1,938,288 |
| | | | | | | | | | | | | | | |
| LP Equity Outstanding | | | | | | $3,495,440 | $3,495,440 | $3,495,440 | $0 | $0 | $0 | $0 | $0 | $0 |
| LP Pref | | | | | | $279,635 | $279,635 | $279,635 | $0 | $0 | $0 | $0 | $0 | $0 |
| Remaining Cash Flow | | | | | | $1,033,886 | $1,101,126 | $6,959,032 | $1,405,176 | $1,588,130 | $1,655,904 | $1,737,791 | $1,843,748 | $1,938,288 |
| | | | | | | | | | | | | | | |
| LP Secondary Hurdle | | | | | | $244,681 | $244,681 | $244,681 | $0 | $0 | $0 | $0 | $0 | $0 |
| GP Cash Flow to Secondary Hurdle | | | | | | $104,863 | $104,863 | $104,863 | $0 | $0 | $0 | $0 | $0 | $0 |
| Remaining Cash Flow | | | | | | $684,342 | $751,582 | $6,609,488 | $1,405,176 | $1,588,130 | $1,655,904 | $1,737,791 | $1,843,748 | $1,938,288 |
| | | | | | | | | | | | | | | |
| Remaining Split - LP | | | | | | $342,171 | $375,791 | $3,304,744 | $702,588 | $794,065 | $827,952 | $868,896 | $921,874 | $969,144 |
| Remaining Split - GP | | | | | | $342,171 | $375,791 | $3,304,744 | $702,588 | $794,065 | $827,952 | $868,896 | $921,874 | $969,144 |
| Remaining Cash Flow | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | | | | | | | | | | | | | | |
| Refi Loan Proceeds | | | | | | $0 | $0 | $0 | $9,569,001 | $0 | $0 | $0 | $0 | $0 |
| Acq Loan Payoff | | | | | | $0 | $0 | $0 | $5,644,000 | $0 | $0 | $0 | $0 | $0 |
| Cash From Refi | | | | | | $0 | $0 | $0 | $3,925,001 | $0 | $0 | $0 | $0 | $0 |
| | | | | | | | | | | | | | | |
| LP Payback | | | | | | $0 | $0 | $0 | $3,495,440 | $0 | $0 | $0 | $0 | $0 |
| Refi Cash Remaining | | | | | | $0 | $0 | $0 | $429,561 | $0 | $0 | $0 | $0 | $0 |
| Refi Remaining Cash Split - LP | | | | | | $0 | $0 | $0 | $214,780 | $0 | $0 | $0 | $0 | $0 |
| Refi Remaining Cash Split - GP | | | | | | $0 | $0 | $0 | $214,780 | $0 | $0 | $0 | $0 | $0 |
| | | | | | | | | | | | | | | |
| Net Sale Proceeds | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Refi Loan Payoff | | | | | | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE |
| Remaining Sale Proceeds | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Remaining Split - LP | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Remaining Split - GP | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Remaining Cash Flow | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | | | | | | | | | | | | | | |
| LP Total Cash Flow | # | | | | | $866,487 | $900,107 | $3,829,060 | $4,412,808 | $794,065 | $827,952 | $868,896 | $921,874 | $969,144 |
| GP Total Cash Flow | 0 | | | | | $447,034 | $480,654 | $3,409,607 | $917,368 | $794,065 | $827,952 | $868,896 | $921,874 | $969,144 |
| Deal Total Cash Flow | # | | | | | $1,313,522 | $1,380,761 | $7,238,667 | $5,330,177 | $1,588,130 | $1,655,904 | $1,737,791 | $1,843,748 | $1,938,288 |
| Cash on Cash | | | | | | 37.6% | 39.5% | 207.1% | 152.5% | 45.4% | 47.4% | 49.7% | 52.7% | 55.5% |
| Unlevered Deal Cash Flows | # | | | | | $1,652,162 | $1,719,401 | $1,933,307 | $2,050,500 | $2,233,454 | $2,301,228 | $2,383,115 | $2,489,072 | $2,583,612 |

Property Cash Flows

| | 10 | | |
|---|---|---|---|
| | **Year 10** | **Growth Assumption** | |
| | 111 | | |
| | 40,515 | | |
| | 32,007 | | |
| | 79.0% | | |
| | $182.32 | | |
| | 2.5% | | |
| | | | |
| | $5,835,521 | | |
| | $55,000 | 3.0% | |
| | $0 | | |
| | $32,000 | | |
| | $5,922,521 | | |
| | | | |
| | $110,000 | | |
| | $37,000 | | |
| | $584,000 | | |
| | $117,000 | | |
| | $32,000 | | |
| | $155,000 | | |
| | $111,000 | | |
| | $1,146,000 | | |
| | $4,776,521 | | |
| | | | |
| | $995,000 | | |
| | $62,000 | | |
| | $32,500 | | |
| | $775 | | |
| | $5,900 | | |
| | $350 | | |
| | $10,000 | | |
| | $8,100 | | |
| | $165,000 | | |
| | $145,000 | | |
| | $1,424,625 | | |
| | | | |
| | $3,351,896 | | |
| | $296,126 | 5.0% | |
| | $3,055,770 | | |
| | | | |
| | $98,787 | 2.0% | |
| | $77,681 | 2.0% | |
| | $176,468 | | |

| | Acquisition Loan | | | | | Refi Loan | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Year** | **Beginning Balance** | **Interest** | **Principal** | **Payment** | **End Balance** | **Beginning Balance** | **Interest** | **Principal** | **Payment** | **End Balance** |
| 1 | $5,644,000 | $338,640 | $0 | $338,640 | $5,644,000 | $0 | $0 | $0 | $0 | $0 |
| 2 | $5,644,000 | $338,640 | $0 | $338,640 | $5,644,000 | $0 | $0 | $0 | $0 | $0 |
| 3 | $5,644,000 | $338,640 | $0 | $338,640 | $5,644,000 | $0 | $0 | $0 | $0 | $0 |
| 4 | $5,644,000 | $0 | $5,644,000 | $5,644,000 | $0 | $9,569,001 | $430,605 | $214,719 | $645,324 | $9,354,282 |
| 5 | $0 | $0 | $0 | $0 | $0 | $9,354,282 | $420,943 | $224,381 | $645,324 | $9,129,900 |
| 6 | $0 | $0 | $0 | $0 | $0 | $9,129,900 | $410,846 | $234,479 | $645,324 | $8,895,422 |
| 7 | $0 | $0 | $0 | $0 | $0 | $8,895,422 | $400,294 | $245,030 | $645,324 | $8,650,391 |
| 8 | $0 | $0 | $0 | $0 | $0 | $8,650,391 | $389,268 | $256,056 | $645,324 | $8,394,335 |
| 9 | $0 | $0 | $0 | $0 | $0 | $8,394,335 | $377,745 | $267,579 | $645,324 | $8,126,756 |
| 10 | $0 | $0 | $0 | $0 | $0 | $8,126,756 | $365,704 | $279,620 | $645,324 | $7,847,136 |

Property Cash Flows

$2,879,302
$177,676

| | 2.0% | 3.0% |

$2,701,626
4.6%
29.6%
$0
$645,324
$2,056,302

$0
$0
$2,056,302

$0
$0
$2,056,302

$1,028,151
$1,028,151
$0

$0
$0
$0

$0
$0
$0
$0

$51,330,893
$7,847,136
$43,483,757
$21,741,879
$21,741,879
$0

$22,770,030
$22,770,030
$45,540,059
1,302.8%
$54,032,519

Model

## General Info and Timing

| | |
|---|---|
| Property | LC Quality Hotel |
| Address | Prien St |
| City, State | Lake Charles , LA |
| Last Updated | 2/25/2025 |
| Rooms / Keys | 111 |

## Sources & Uses

| | |
|---|---|
| Purchase Price | $8,300,000 |
| Lender Fees | $56,440 |
| Transfer PIP / CapEx Reserve | $450,000 |
| Other Closing Costs/Acq Fee | $333,000 |
| Interest Reserve | $0 |
| **Total Uses** | **$9,139,440** |
| Loan Amount | $5,644,000 |
| Equity | $3,495,440 |
| **Total Sources** | **$9,139,440** |

## LP Equity Assumptions

| | |
|---|---|
| LP Equity Portion | 100.0% |
| LP Equity Amount | $3,495,440 |
| LP Initial Pref | 8.0% |
| LP Secondary Hurdle | 15.0% |
| LP Portion of Cash to Secondary | 70.0% |
| LP Remaining Cash Split | 50.0% |

## Financing Assumptions

| | |
|---|---|
| Loan Amount | $5,644,000 |
| LTV | 68.0% |
| Interest Rate | 6.0% |
| Loan Fees | 1.0% |
| Interest Only Period (Years) | 4 |
| Amortization Period (Years) | 25 |
| Term | 10 |
| Loan Net Proceeds | $5,587,560 |

## Refinancing Assumptions

| | |
|---|---|
| Refi Year | 4 |
| Loan Amount | $9,569,001 |
| Value Cap Rate | 15.0% |
| LTV | 70.0% |
| Interest Rate | 4.5% |
| Amortization Period (Years) | 25 |
| Term | 10 |
| Annual Debt Service | $645,324 |

## Partnership Level I

| | Cash Outflow | Profit | IRR | MOIC |
|---|---|---|---|---|
| Limited Partner | $3,495,440 | $33,664,982 | 51.92% | 10.63x |
| General Partner | - | $32,406,624 | - | - |

## Property Level Return Metrics

**Unlevered**

| | |
|---|---|
| IRR | 31.51% |
| MOIC | 8.03x |
| Total Cash Invested | $9,139,440 |
| Total Revenue | $22,047,477 |
| Total Profit | $12,908,037 |
| Average Free & Clear Return | 24.12% |

**Levered**

| | |
|---|---|
| IRR | 75.26% |
| MOIC | 19.90x |
| Total Cash Invested | $3,495,440 |
| Total Revenue | $69,567,046 |
| Total Profit | $66,071,606 |
| Average Cash on Cash Return | 199.02% |

## Property Metrics

| | Per Key | Total |
|---|---|---|
| **Acquisition** | | |
| Purchase Price | $74,775 | $8,300,000 |
| All-in Basis | $82,337 | $9,139,440 |
| All-in Basis Less Debt | $31,999 | $3,551,880 |
| **Exit** | | |
| Sale Price | $486,779 | $54,032,519 |
| Net Sales Proceeds | $462,440 | $51,330,893 |

## Exit Assumptions

| | |
|---|---|
| Exit Year | 10 |
| Exit Cap Rate | 5.0% |
| Exit Gross Value | $54,032,519 |
| Going-In Cap Rate | 17.5% |
| Cost of Sale | 5.0% |
| Net Sale Proceeds | $51,330,893 |

Distribution Waterfall

| Item | | In Place | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 | | Total Profit | IRR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Property NOI | | | $1,652,162 | $1,719,401 | $1,933,307 | $2,050,500 | $2,233,454 | $2,301,228 | $2,383,115 | $2,489,072 | $2,583,612 | $2,701,626 | | | |
| Debt Service | | | $338,640 | $338,640 | ######### | $645,324 | $645,324 | $645,324 | $645,324 | $645,324 | $645,324 | $645,324 | | | |
| DSCR | | | 4.88 | 5.08 | (0.36) | 3.18 | 3.46 | 3.57 | 3.69 | 3.86 | 4.00 | 4.19 | | | |
| | | | | | | | | | | | | | | | |
| LP Preferred Return | 8.0% | | $279,635 | $279,635 | $279,635 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | | |
| LP Secondary Hurdle | 15.0% | | $244,681 | $244,681 | $244,681 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | | |
| Remaining Split - LP | 50.0% | | $342,171 | $375,791 | $3,304,744 | $702,588 | $794,065 | $827,952 | $868,896 | $921,874 | $969,144 | $1,028,151 | | | |
| LP Equity Returned from Refi | | | $0 | $0 | $0 | $3,495,440 | $0 | $0 | $0 | $0 | $0 | $0 | | | |
| LP Excess Proceeds From Refi | | | $0 | $0 | $0 | $214,780 | $0 | $0 | $0 | $0 | $0 | $0 | | | |
| Exit Sale Proceeds | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $21,741,879 | | | |
| Total LP Cash Flow | | ($3,495,440) | $866,487 | $900,107 | $3,829,060 | $4,412,808 | $794,065 | $827,952 | $868,896 | $921,874 | $969,144 | $22,770,030 | | $33,664,982 | 51.9% |
| LP Cash on Cash Returns | | | 24.8% | 25.8% | 109.5% | 126.2% | 22.7% | 23.7% | 24.9% | 26.4% | 27.7% | 651.4% | | | |
| | | | | | | | | | | | | | | | |
| Total Sponsor Cash Flow | | | $447,034 | $480,654 | $3,409,607 | $917,368 | $794,065 | $827,952 | $868,896 | $921,874 | $969,144 | $22,770,030 | $32,406,624 | | |

LC Hotel Updated 9-21 with refi accurate

Model

| General Info and Timing | |
|---|---|
| Property | LC Quality Hotel |
| Address | Prien St |
| City, State | Lake Charles , LA |
| Last Updated | 2/25/2025 |
| Rooms / Keys | 111 |

| Sources & Uses | |
|---|---|
| Purchase Price | $8,300,000 |
| Lender Fees | $56,440 |
| Transfer PIP / CapEx Reserve | $450,000 |
| Other Closing Costs/Acq Fee | $333,000 |
| Interest Reserve | $0 |
| **Total Uses** | **$9,139,440** |
| Loan Amount | $5,644,000 |
| Equity | $3,495,440 |
| **Total Sources** | **$9,139,440** |

| LP Equity Assumptions | |
|---|---|
| LP Equity Portion | 100.0% |
| LP Equity Amount | $3,495,440 |
| LP Initial Pref | 8.0% |
| LP Secondary Hurdle | 15.0% |
| LP Portion of Cash to Secondary | 70.0% |
| LP Remaining Cash Split | 50.0% |

| Financing Assumptions | |
|---|---|
| Loan Amount | $5,644,000 |
| LTV | 68.0% |
| Interest Rate | 5.5% |
| Loan Fees | 1.0% |
| Interest Only Period (Years) | 0 |
| Amortization Period (Years) | 25 |
| Term | 10 |
| Loan Net Proceeds | $5,587,560 |

| Refinancing Assumptions | |
|---|---|
| Refi Year | 3 |
| Loan Amount | $9,022,100 |
| Value Cap Rate | 15.0% |
| LTV | 70.0% |
| Interest Rate | 4.5% |
| Amortization Period (Years) | 25 |
| Term | 10 |
| Annual Debt Service | $608,442 |

| Partnership Level I | Cash Outflow | Profit | IRR | MOIC |
|---|---|---|---|---|
| Limited Partner | $3,495,440 | $35,137,797 | 61.46% | 11.05x |
| General Partner | - | $30,943,269 | - | - |

| Property Level Return Metrics | |
|---|---|
| **Unlevered** | |
| IRR | 31.51% |
| MOIC | 8.03x |
| Total Cash Invested | $9,139,440 |
| Total Revenue | $22,047,477 |
| Total Profit | $12,908,037 |
| Average Free & Clear Return | 24.12% |
| **Levered** | |
| IRR | 91.35% |
| MOIC | 19.90x |
| Total Cash Invested | $3,495,440 |
| Total Revenue | $69,576,506 |
| Total Profit | $66,081,066 |
| Average Cash on Cash Return | 199.05% |

| Property Metrics | Per Key | Total |
|---|---|---|
| **Acquisition** | | |
| Purchase Price | $74,775 | $8,300,000 |
| All-in Basis | $82,337 | $9,139,440 |
| All-in Basis Less Debt | $31,999 | $3,551,880 |
| **Exit** | | |
| Sale Price | $486,779 | $54,032,519 |
| Net Sales Proceeds | $462,440 | $51,330,893 |

| Exit Assumptions | |
|---|---|
| Exit Year | 10 |
| Exit Cap Rate | 5.0% |
| Exit Gross Value | $54,032,519 |
| Going-In Cap Rate | 17.5% |
| Cost of Sale | 5.0% |
| Net Sale Proceeds | $51,330,893 |

Property Cash Flows

| | 2017 | 2018 | 2019 | 2020 | TTM Jan 2021 (205 Days Due to Covid) | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| Rooms | 111 | 111 | 111 | 111 | 111 | 111 | 111 | 111 | 111 | 111 | 111 | 111 | 111 | 111 |
| Available Rooms | 40,515 | 40,515 | 40,515 | 40,515 | 22,755 | 40,515 | 40,515 | 40,515 | 40,515 | 40,515 | 40,515 | 40,515 | 40,515 | 40,515 |
| Occupied Rooms | 26,739 | 19,520 | 19,980 | 21,274 | 18,852 | 25,930 | 26,335 | 28,361 | 29,171 | 29,981 | 30,386 | 30,791 | 31,197 | 31,602 |
| Occupancy | 66.0% | 48.2% | 49.3% | 52.5% | 82.8% | 64.0% | 65.0% | 70.0% | 72.0% | 74.0% | 75.0% | 76.0% | 77.0% | 78.0% |
| ADR | $80.19 | $122.80 | $94.37 | $140.37 | $117.31 | $143.18 | $146.04 | $150.42 | $154.94 | $159.58 | $164.37 | $169.30 | $173.54 | $177.87 |
| ADR Change | - | 53.1% | (23.2%) | 48.7% | (16.4%) | 2.0% | 2.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 2.5% | 2.5% |
| RevPAR | | $52.92 | $59.17 | $46.54 | $73.71 | $97.19 | | | | | | | | | |
| RevPAR Change | | 11.8% | (21.3%) | 58.4% | 31.9% | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Rooms Revenue | $2,144,109 | $2,397,122 | $1,885,509 | $2,986,261 | $2,211,551 | $3,712,570 | $3,845,990 | $4,266,090 | $4,519,618 | $4,784,518 | $4,994,649 | $5,213,081 | $5,413,716 | $5,621,125 |
| F&B Revenue | $0 | $0 | $0 | $0 | $0 | $30,000 | $37,000 | $39,000 | $43,000 | $45,000 | $49,000 | $50,000 | $52,000 | $53,000 |
| Other Dept. Revenue | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Misc Income | $0 | $0 | $9,157 | $17,345 | $25,127 | $18,000 | $20,000 | $22,000 | $24,000 | $26,000 | $27,000 | $28,000 | $29,900 | $31,000 |
| Total Revenue | $2,144,109 | $2,397,122 | $1,894,666 | $3,003,606 | $2,236,678 | $3,760,570 | $3,902,990 | $4,327,090 | $4,586,618 | $4,855,518 | $5,070,649 | $5,291,081 | $5,495,616 | $5,705,125 |
| | | | | | | | | | | | | | | |
| Commissions | $40,269 | $40,975 | $48,260 | $32,620 | $65,382 | $70,000 | $72,000 | $79,000 | $84,000 | $89,000 | $94,000 | $97,000 | $105,000 | $108,000 |
| Cable and Internet | $27,218 | $33,253 | $26,053 | $22,240 | $9,328 | $27,063 | $27,000 | $29,000 | $32,000 | $34,000 | $34,000 | $34,000 | $35,000 | $36,000 |
| Franchise Fees | $168,050 | $199,756 | $200,460 | $191,273 | $192,150 | $400,000 | $420,000 | $435,000 | $472,000 | $476,000 | $495,000 | $518,000 | $538,000 | $564,000 |
| Hotel Supplies | $84,184 | $64,905 | $37,462 | $33,339 | $16,209 | $75,000 | $69,000 | $80,000 | $84,000 | $89,000 | $97,000 | $106,000 | $106,000 | $111,000 |
| Laundry | $4,939 | $4,245 | $18,278 | $13,904 | $3,377 | $19,000 | $14,500 | $15,500 | $20,000 | $20,000 | $23,000 | $26,000 | $28,000 | $30,000 |
| Credit Card Fees | $42,833 | $38,335 | $47,094 | $200,847 | $56,959 | $97,000 | $105,000 | $109,000 | $120,000 | $126,000 | $136,000 | $146,000 | $147,000 | $150,000 |
| Breakfast | $56,180 | $55,257 | $68,589 | $25,209 | $9,145 | $75,000 | $79,000 | $83,000 | $90,000 | $95,000 | $98,500 | $102,000 | $106,000 | $106,000 |
| Total Dep. Exp. | $423,673 | $436,726 | $446,206 | $519,432 | $352,550 | $763,063 | $786,500 | $830,500 | $902,000 | $929,000 | $977,500 | $1,029,000 | $1,065,000 | $1,105,000 |
| Total Dept. Profit | $1,720,436 | $1,960,396 | $1,448,460 | $2,484,174 | $1,884,128 | $2,997,507 | $3,116,490 | $3,496,590 | $3,684,618 | $3,926,518 | $4,093,149 | $4,262,081 | $4,430,616 | $4,600,125 |
| | | | | | | | | | | | | | | |
| Salaries & Benefits | $289,797 | $302,724 | $273,779 | $566,239 | $151,300 | $650,000 | $675,000 | $740,000 | $780,000 | $800,000 | $855,000 | $898,000 | $930,000 | $970,000 |
| Payroll Tax | $50,183 | $27,722 | $23,504 | $25,059 | $12,772 | $36,000 | $38,000 | $42,000 | $45,000 | $48,000 | $49,500 | $53,000 | $56,000 | $59,000 |
| Advertising | $1,346 | $4,720 | $7,939 | $6,786 | $222 | $16,000 | $17,000 | $18,000 | $18,000 | $20,000 | $22,000 | $24,000 | $28,000 | $31,000 |
| Business Licenses | $0 | $0 | $0 | $490 | $687 | $550 | $550 | $600 | $600 | $600 | $600 | $600 | $675 | $675 |
| Vehicles | $2,624 | $4,438 | $305 | $325 | $212 | $4,500 | $4,800 | $4,900 | $4,900 | $4,800 | $5,000 | $5,000 | $5,300 | $5,600 |
| Bank Fees | $198 | $251 | $240 | $93 | $30 | $255 | $270 | $290 | $290 | $290 | $290 | $290 | $305 | $320 |
| Office Supplies | $2,792 | $2,718 | $3,063 | $6,766 | $2,934 | $7,900 | $8,200 | $8,300 | $8,300 | $8,400 | $8,900 | $9,300 | $9,500 | $9,700 |
| Professional Fees | $4,031 | $5,045 | $3,049 | $3,085 | $3,085 | $5,900 | $6,200 | $6,400 | $6,400 | $6,700 | $6,950 | $7,200 | $7,500 | $7,800 |
| R&M | $81,000 | $101,734 | $43,504 | $52,025 | $110,000 | $98,000 | $103,000 | $113,000 | $117,000 | $126,000 | $137,000 | $148,000 | $151,000 | $158,000 |
| Utilities | $77,133 | $79,472 | $76,867 | $66,273 | $29,000 | $120,000 | $125,000 | $130,000 | $130,000 | $130,000 | $138,000 | $144,000 | $144,000 | $145,000 |
| Total Undistributed Exp. | $509,104 | $528,824 | $432,201 | $727,141 | $310,242 | $939,105 | $978,020 | $1,063,490 | $1,110,490 | $1,144,790 | $1,223,240 | $1,289,390 | $1,332,280 | $1,387,095 |
| | | | | | | | | | | | | | | |
| Gross Operating Profit | $1,211,332 | $1,431,572 | $1,016,259 | $1,757,033 | $1,573,886 | $2,058,402 | $2,138,470 | $2,433,100 | $2,574,128 | $2,781,728 | $2,869,909 | $2,972,691 | $3,098,336 | $3,213,030 |
| Management Fee | $0 | $0 | $0 | $0 | $0 | $188,028 | $195,150 | $216,355 | $229,331 | $242,776 | $253,532 | $264,554 | $274,781 | $285,256 |
| Income Before Fixed Exp. | $1,211,332 | $1,431,572 | $1,016,259 | $1,757,033 | $1,573,886 | $1,870,373 | $1,943,321 | $2,216,746 | $2,344,797 | $2,538,952 | $2,616,376 | $2,708,137 | $2,823,556 | $2,927,774 |
| | | | | | | | | | | | | | | |
| Property Taxes | $59,446 | $64,027 | $83,930 | $85,000 | $57,000 | $78,000 | $79,560 | $86,000 | $87,720 | $89,474 | $91,264 | $93,089 | $94,951 | $96,850 |
| Insurance | $63,819 | $97,639 | $66,273 | $65,433 | $65,433 | $65,000 | $66,300 | $67,626 | $68,979 | $70,358 | $71,765 | $73,201 | $74,665 | $76,158 |
| Total Fixed Expenses | $123,265 | $161,666 | $150,203 | $150,433 | $122,433 | $143,000 | $145,860 | $153,626 | $156,699 | $159,832 | $163,029 | $166,290 | $169,616 | $173,008 |

steph model draft

Property Cash Flows

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBITDA | $1,088,067 | $1,269,906 | $866,056 | $1,606,600 | $1,451,453 | $1,727,373 | $1,797,461 | $2,063,120 | $2,188,099 | $2,379,120 | $2,453,347 | $2,541,848 | $2,653,940 | $2,754,766 |
| FFE Reserve | $0 | $0 | $0 | $0 | $0 | $75,211 | $78,060 | $129,813 | $137,599 | $145,666 | $152,119 | $158,732 | $164,868 | $171,154 |
| Net Operating Income | $1,088,067 | $1,269,906 | $866,056 | $1,606,600 | $1,451,453 | $1,652,162 | $1,719,401 | $1,933,307 | $2,050,500 | $2,233,454 | $2,301,228 | $2,383,115 | $2,489,072 | $2,583,612 |
| NOI Change | | 16.7% | (31.8%) | 85.5% | (9.7%) | 13.8% | 4.1% | 12.4% | 6.1% | 8.9% | 3.0% | 3.6% | 4.4% | 3.8% |
| Unlevered Cash on Cash | | | | | | 18.1% | 18.8% | 21.2% | 22.4% | 24.4% | 25.2% | 26.1% | 27.2% | 28.3% |
| Debt Service - Acq Loan | | | | | | $420,757 | ########## | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Deb Service - Refi Loan | | | | | | $0 | $0 | $608,442 | $608,442 | $608,442 | $608,442 | $608,442 | $608,442 | $608,442 |
| Remaining Cash Flow | | | | | | $1,231,405 | $6,732,354 | $1,324,866 | $1,442,058 | $1,625,012 | $1,692,786 | $1,774,674 | $1,880,630 | $1,975,171 |
| LP Equity Outstanding | | | | | | $3,495,440 | $3,495,440 | $3,495,440 | $3,495,440 | $3,495,440 | $3,495,440 | $3,495,440 | $3,495,440 | $3,495,440 |
| LP Pref | | | | | | $279,635 | $279,635 | $279,635 | $279,635 | $279,635 | $279,635 | $279,635 | $279,635 | $279,635 |
| Remaining Cash Flow | | | | | | $951,770 | $6,452,718 | $1,045,230 | $1,162,423 | $1,345,377 | $1,413,151 | $1,495,038 | $1,600,995 | $1,695,535 |
| LP Secondary Hurdle | | | | | | $244,681 | $244,681 | $244,681 | $244,681 | $244,681 | $244,681 | $244,681 | $244,681 | $244,681 |
| GP Cash Flow to Secondary Hurdle | | | | | | $104,863 | $104,863 | $104,863 | $104,863 | $104,863 | $104,863 | $104,863 | $104,863 | $104,863 |
| Remaining Cash Flow | | | | | | $602,226 | $6,103,174 | $695,686 | $812,879 | $995,833 | $1,063,607 | $1,145,494 | $1,251,451 | $1,345,991 |
| Remaining Split - LP | | | | | | $301,113 | $3,051,587 | $347,843 | $406,440 | $497,917 | $531,803 | $572,747 | $625,725 | $672,996 |
| Remaining Split - GP | | | | | | $301,113 | $3,051,587 | $347,843 | $406,440 | $497,917 | $531,803 | $572,747 | $625,725 | $672,996 |
| Remaining Cash Flow | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Refi Loan Proceeds | | | | | | $0 | $0 | $9,022,100 | $0 | $0 | $0 | $0 | $0 | $0 |
| Acq Loan Payoff | | | | | | $0 | $0 | $5,425,484 | $0 | $0 | $0 | $0 | $0 | $0 |
| Cash From Refi | | | | | | $0 | $0 | $3,596,616 | $0 | $0 | $0 | $0 | $0 | $0 |
| LP Payback | | | | | | $0 | $0 | $3,495,440 | $0 | $0 | $0 | $0 | $0 | $0 |
| Refi Cash Remaining | | | | | | $0 | $0 | $101,176 | $0 | $0 | $0 | $0 | $0 | $0 |
| Refi Remaining Cash Split - LP | | | | | | $0 | $0 | $50,588 | $0 | $0 | $0 | $0 | $0 | $0 |
| Refi Remaining Cash Split - GP | | | | | | $0 | $0 | $50,588 | $0 | $0 | $0 | $0 | $0 | $0 |
| Net Sale Proceeds | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Refi Loan Payoff | | | | | | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE |
| Remaining Sale Proceeds | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Remaining Split - LP | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Remaining Split - GP | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Remaining Cash Flow | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| LP Total Cash Flow | # | | | | | $825,429 | $3,575,903 | $4,418,187 | $930,756 | $1,022,233 | $1,056,119 | $1,097,063 | $1,150,041 | $1,197,312 |
| GP Total Cash Flow | 0 | | | | | $405,976 | $3,156,450 | $503,295 | $511,303 | $602,780 | $636,667 | $677,610 | $730,589 | $777,859 |
| Deal Total Cash Flow | # | | | | | $1,231,405 | $6,732,354 | $4,921,482 | $1,442,058 | $1,625,012 | $1,692,786 | $1,774,674 | $1,880,630 | $1,975,171 |
| Cash on Cash | | | | | | 35.2% | 192.6% | 140.8% | 41.3% | 46.5% | 48.4% | 50.8% | 53.8% | 56.5% |
| Unlevered Deal Cash Flows | # | | | | | $1,652,162 | $1,719,401 | $1,933,307 | $2,050,500 | $2,233,454 | $2,301,228 | $2,383,115 | $2,489,072 | $2,583,612 |

Property Cash Flows

| | 10 |
|---|---|
| **Year 10** | **Growth Assumption** |
| 111 | |
| 40,515 | |
| 32,007 | |
| 79.0% | |
| $182.32 | |
| 2.5% | |

| $5,835,521 | |
| $55,000 | 3.0% |
| $0 | |
| $32,000 | |
| $5,922,521 | |

| $110,000 | |
| $37,000 | |
| $584,000 | |
| $117,000 | |
| $32,000 | |
| $155,000 | |
| $111,000 | |
| $1,146,000 | |
| $4,776,521 | |

| $995,000 | |
| $62,000 | |
| $32,500 | |
| $775 | |
| $5,900 | |
| $350 | |
| $10,000 | |
| $8,100 | |
| $165,000 | |
| $145,000 | |
| $1,424,625 | |

| $3,351,896 | |
| $296,126 | 5.0% |
| $3,055,770 | |

| $98,787 | 2.0% |
| $77,681 | 2.0% |
| $176,468 | |

| | Acquisition Loan | | | | | Refi Loan | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Year | Beginning Balance | Interest | Principal | Payment | End Balance | Beginning Balance | Interest | Principal | Payment | End Balance |
| 1 | $5,644,000 | $310,420 | $110,337 | $420,757 | $5,533,663 | $0 | $0 | $0 | $0 | $0 |
| 2 | $5,533,663 | $304,351 | $108,180 | $412,531 | $5,425,484 | $0 | $0 | $0 | $0 | $0 |
| 3 | $5,425,484 | $0 | $5,425,484 | $5,425,484 | $0 | $9,022,100 | $405,995 | $202,447 | $608,442 | $8,819,653 |
| 4 | $0 | $0 | $0 | $0 | $0 | $8,819,653 | $396,884 | $211,557 | $608,442 | $8,608,096 |
| 5 | $0 | $0 | $0 | $0 | $0 | $8,608,096 | $387,364 | $221,077 | $608,442 | $8,387,019 |
| 6 | $0 | $0 | $0 | $0 | $0 | $8,387,019 | $377,416 | $231,026 | $608,442 | $8,155,993 |
| 7 | $0 | $0 | $0 | $0 | $0 | $8,155,993 | $367,020 | $241,422 | $608,442 | $7,914,571 |
| 8 | $0 | $0 | $0 | $0 | $0 | $7,914,571 | $356,156 | $252,286 | $608,442 | $7,662,285 |
| 9 | $0 | $0 | $0 | $0 | $0 | $7,662,285 | $344,803 | $263,639 | $608,442 | $7,398,646 |
| 10 | $0 | $0 | $0 | $0 | $0 | $7,398,646 | $332,939 | $275,503 | $608,442 | $7,123,143 |

Property Cash Flows

$2,879,302
$177,676

| | 2.0% | 3.0% |
|---|---|---|

$2,701,626
4.6%
29.6%
$0
$608,442
$2,093,184

$3,495,440
$279,635
$1,813,549

$244,681
$104,863
$1,464,005

$732,003
$732,003
$0

$0
$0
$0

$0
$0
$0
$0

$51,330,893
$7,123,143
$44,207,750
$22,103,875
$22,103,875
$0

$23,360,194
$22,940,741
$46,300,934
1,324.6%
$54,032,519

Distribution Waterfall

| Item | In Place | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 | | Total Profit | IRR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Property NOI | | $1,652,162 | $1,719,401 | $1,933,307 | $2,050,500 | $2,233,454 | $2,301,228 | $2,383,115 | $2,489,072 | $2,583,612 | $2,701,626 | | | |
| Debt Service | | $420,757 | ######### | $608,442 | $608,442 | $608,442 | $608,442 | $608,442 | $608,442 | $608,442 | $608,442 | | | |
| DSCR | | 3.93 | (0.34) | 3.18 | 3.37 | 3.67 | 3.78 | 3.92 | 4.09 | 4.25 | 4.44 | | | |
| | | | | | | | | | | | | | | |
| LP Preferred Return 8.0% | | $279,635 | $279,635 | $279,635 | $279,635 | $279,635 | $279,635 | $279,635 | $279,635 | $279,635 | $279,635 | | | |
| LP Secondary Hurdle 15.0% | | $244,681 | $244,681 | $244,681 | $244,681 | $244,681 | $244,681 | $244,681 | $244,681 | $244,681 | $244,681 | | | |
| Remaining Split - LP 50.0% | | $301,113 | $3,051,587 | $347,843 | $406,440 | $497,917 | $531,803 | $572,747 | $625,725 | $672,996 | $732,003 | | | |
| LP Equity Returned from Refi | | $0 | $0 | $3,495,440 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | | |
| LP Excess Proceeds From Refi | | $0 | $0 | $50,588 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | | |
| Exit Sale Proceeds | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $22,103,875 | | | |
| Total LP Cash Flow | ($3,495,440) | $825,429 | $3,575,903 | $4,418,187 | $930,756 | $1,022,233 | $1,056,119 | $1,097,063 | $1,150,041 | $1,197,312 | $23,360,194 | | $35,137,797 | 61.5% |
| LP Cash on Cash Returns | | 23.6% | 102.3% | 126.4% | 26.6% | 29.2% | 30.2% | 31.4% | 32.9% | 34.3% | 668.3% | | | |
| | | | | | | | | | | | | | | |
| Total Sponsor Cash Flow | | $405,976 | $3,156,450 | $503,295 | $511,303 | $602,780 | $636,667 | $677,610 | $730,589 | $777,859 | $22,940,741 | $30,943,269 | | |

| General Info and Timing | |
|---|---|
| Property | C Spring Hill Hotel |
| Address | |
| City, State | LA |
| Last Updated | 2/25/2025 |
| Rooms / Keys | 81 |

| Sources & Uses | |
|---|---|
| Purchase Price | $12,500,000 |
| Lender Fees | $75,000 |
| Transfer PIP / CapEx Reserve | $575,000 |
| Other Closing Costs/Acq Fee | $333,000 |
| Interest Reserve | $0 |
| Total Uses | $13,483,000 |
| Loan Amount | $7,500,000 |
| Equity | $5,983,000 |
| Total Sources | $13,483,000 |

| LP Equity Assumptions | |
|---|---|
| LP Equity Portion | 100.0% |
| LP Equity Amount | $5,983,000 |
| LP Initial Pref | 8.0% |
| LP Secondary Hurdle | 0.0% |
| LP Portion of Cash to Secondary | 0.0% |
| LP Remaining Cash Split | 0.0% |

| Financing Assumptions | |
|---|---|
| Loan Amount | $7,500,000 |
| LTV | 60.0% |
| Interest Rate | 6 |
| Loan Fees | 1.0% |
| Interest Only Period (Years) | 1 |
| Amortization Period (Years) | 25 |
| Term | 2 |
| Loan Net Proceeds | $7,425,000 |

| Refinancing Assumptions | |
|---|---|
| Refi Year | 2 |
| Loan Amount | $14,000,000 |
| Value Cap Rate | 9.0% |
| LTV | 70.0% |
| Interest Rate | 4.5% |
| Amortization Period (Years) | 25 |
| Term | 10 |
| Annual Debt Service | $944,146 |

| Partnership Level I | Cash Outflow | Profit | IRR | MOIC |
|---|---|---|---|---|
| Limited Partner | $5,983,000 | #DIV/0! | #VALUE! | #DIV/0! |
| General Partner | - | #DIV/0! | - | - |

| Property Level Return Metrics | |
|---|---|
| **Unlevered** | |
| IRR | 6.37% |
| MOIC | 1.37x |
| Total Cash Invested | $13,483,000 |
| Total Revenue | $18,443,159 |
| Total Profit | $4,960,159 |
| Average Free & Clear Return | 13.68% |
| **Levered** | |
| IRR | #NUM! |
| MOIC | -6.55x |
| Total Cash Invested | $5,983,000 |
| Total Revenue | -$39,160,713 |
| Total Profit | -$45,143,713 |
| Average Cash on Cash Return | -65.45% |

| Property Metrics | Per Key | Total |
|---|---|---|
| **Acquisition** | | |
| Purchase Price | $154,321 | $12,500,000 |
| All-in Basis | $166,457 | $13,483,000 |
| All-in Basis Less Debt | $74,790 | $6,058,000 |
| **Exit** | | |
| Sale Price | $0 | $0 |
| Net Sales Proceeds | $0 | $0 |

| Exit Assumptions | |
|---|---|
| Exit Year | 10 |
| Exit Cap Rate | 5.0% |
| Exit Gross Value | $0 |
| Going-In Cap Rate | 13.7% |
| Cost of Sale | 5.0% |
| Net Sale Proceeds | $0 |

Spring Hill Lake Charles  Hotel

| | 2017 | 2018 | 2019 Est | 2020 | 2021 | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| Rooms | | | 108 | 108 | 108 | 108 | 108 | 108 | 108 | 108 | 108 | 108 | 108 | 108 | 108 |
| Available Rooms | | | 39,420 | 39,420 | 39,420 | 39,420 | 39,420 | 39,420 | 39,420 | 39,420 | 39,420 | 39,420 | 39,420 | 39,420 | 39,420 |
| Occupied Rooms | | | 19,376 | 21,675 | 28,845 | 33,507 | 32,719 | 32,719 | 33,507 | 33,507 | 32,719 | 33,113 | 27,988 | 33,507 | 33,507 |
| Occupancy | | | 49.2% | 55.0% | 73.2% | 85.0% | 83.0% | 83.0% | 85.0% | 85.0% | 83.0% | 84.0% | 71.0% | 85.0% | 85.0% |
| ADR | | | $108.29 | $119.78 | $147.11 | $148.58 | $150.07 | $153.07 | $156.13 | $160.82 | $165.64 | $170.61 | $136.49 | $139.90 | $143.40 |
| ADR Change | | | #DIV/0! | 10.6% | 22.8% | 1.0% | 1.0% | 2.0% | 2.0% | 3.0% | 3.0% | 3.0% | -0.2 | 2.5% | 2.5% |
| RevPAR | | | $53.23 | $65.86 | $107.65 | $ 126.30 | $ 124.56 | $ 127.05 | $ 132.71 | $ 136.69 | $ 137.48 | $ 143.31 | $ 96.91 | $ 118.91 | $ 121.89 |
| RevPAR Change | - | | #DIV/0! | 23.7% | 63.5% | 17.32% | -1.38% | 2.00% | 4.46% | 3.00% | 0.57% | 4.24% | -32.38% | 22.71% | 2.50% |
| Rooms Revenue | | | $2,098,290 | $2,596,166 | $4,243,455 | $4,978,586 | $4,910,057 | $5,008,258 | $5,231,518 | $5,388,463 | $5,419,526 | $5,649,366 | $3,820,048 | $4,687,629 | $4,804,820 |
| F&B Revenue | $0 | $0 | $0 | $19,993 | $19,454 | $20,000 | $37,000 | $39,000 | $43,000 | $45,000 | $49,000 | $50,000 | $52,000 | $53,000 | $55,000 |
| Other Dept. Revenue | $0 | $0 | $0 | $68,000 | $18,183 | $18,000 | $18,540 | $19,096 | $19,669 | $20,259 | $20,867 | $21,493 | $22,138 | $22,802 | $23,486 |
| Misc Income | $0 | $0 | $0 | | $72,000 | $68,000 | $55,000 | $65,000 | $55,000 | $55,000 | $55,000 | $55,000 | $65,000 | $65,000 | $65,000 |
| Total Revenue | $0 | $0 | $2,098,290 | $2,684,159 | $4,353,092 | $5,084,586 | $5,020,597 | $5,121,354 | $5,349,187 | $5,508,722 | $5,544,393 | $5,775,859 | $3,959,185 | $4,828,431 | $4,948,306 |
| **Departmental Costs & Expenses** | | | | | | | | | | | | | | | |
| Rooms | | | $376,865 | $577,194 | $950,439 | $975,995 | $1,129,313 | $1,151,899 | $1,203,249 | $1,239,347 | $1,246,491 | $1,299,354 | $878,611 | $1,078,155 | $1,105,109 |
| Food | | | $19,223 | $0 | $4,864 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Beverage | | | $9,473 | $15,908 | $11,304 | $250,000 | $25,000 | $25,000 | $28,000 | $28,000 | $28,000 | $28,000 | $28,000 | $29,000 | $29,000 |
| Other Operating Sales | | | $0 | $13,564 | $19,485 | $19,000 | $14,500 | $15,500 | $20,000 | $20,000 | $23,000 | $26,000 | $28,000 | $30,000 | $32,000 |
| Total Dep. Exp. | $0 | $0 | $405,561 | $606,666 | $986,092 | $1,244,995 | $1,168,813 | $1,192,399 | $1,251,249 | $1,287,347 | $1,297,491 | $1,353,354 | $934,611 | $1,137,155 | $1,166,109 |
| Total Dept. Profit | $0 | $0 | $1,692,729 | $2,077,493 | $3,367,000 | $3,839,591 | $3,851,784 | $3,928,955 | $4,097,938 | $4,221,376 | $4,246,902 | $4,422,505 | $3,024,574 | $3,691,276 | $3,782,197 |
| **General & Unapplied Expenses** | | | | | | | | | | | | | | | |
| General & Administration | | | $185,074 | $193,052 | $278,408 | $250,000 | $250,000 | $250,000 | $270,000 | $270,000 | $270,000 | $280,000 | $270,000 | $280,000 | $280,000 |
| Information and Telecom Systems | | | $29,356 | $39,476 | $52,899 | $54,000 | $54,000 | $55,000 | $55,000 | $56,000 | $57,000 | $58,000 | $59,000 | $59,000 | $60,000 |
| Advertising & Promotion | | | $79,866 | $66,673 | $80,634 | $83,000 | $83,000 | $85,000 | $85,000 | $85,000 | $85,000 | $87,000 | $66,000 | $87,000 | $87,000 |
| Franchise Expense | | | $245,320 | $321,664 | $517,132 | $746,788 | $736,509 | $751,239 | $784,728 | $808,269 | $812,929 | $847,405 | $573,007 | $703,144 | $720,723 |
| Repairs & Maintenance | | | $136,094 | $107,862 | $184,690 | $130,000 | $125,000 | $125,000 | $125,000 | $150,000 | $150,000 | $160,000 | $145,000 | $170,000 | $175,000 |
| Utilities | | | $103,776 | $89,858 | $144,252 | $100,000 | $100,000 | $100,000 | $110,000 | $110,000 | $110,000 | $120,000 | $120,000 | $120,000 | $125,000 |
| **Total General & Unapplied Expenses** | | | $779,486 | $818,585 | $1,258,015 | $1,363,788 | $1,348,509 | $1,364,239 | $1,429,728 | $1,479,269 | $1,484,929 | $1,552,405 | $1,233,007 | $1,419,144 | $1,447,723 |
| **Other Operating Expenses** | | | | | | | | | | | | | | | |
| Management Fees | | | $66,000 | $86,092 | $111,099 | $254,229 | $251,030 | $256,068 | $267,459 | $275,436 | $277,220 | $288,793 | $197,959 | $241,422 | $247,415 |
| Equipment Rentals | | | $2,650 | $1,878 | $1,600 | | | | | | | | | | |
| Insurance | | | $66,916 | $101,051 | $99,319 | $120,000 | $120,000 | $120,000 | $120,000 | $120,000 | $120,000 | $120,000 | $120,000 | $120,000 | $120,000 |
| Property & Other Taxes | | | $142,900 | $156,202 | $182,763 | $120,000 | $125,000 | $130,000 | $130,000 | $130,000 | $138,000 | $144,000 | $144,000 | $145,000 | $145,000 |
| Total Other Operating Exp | $0 | $0 | $278,466 | $345,223 | $394,781 | $494,229 | $496,030 | $506,068 | $517,459 | $525,436 | $535,220 | $552,793 | $461,959 | $506,422 | $512,415 |
| **Net Operating Income** | | | $634,777 | $913,685 | $1,714,204 | $1,981,574 | $2,007,245 | $2,058,648 | $2,150,751 | $2,216,670 | $2,226,753 | $2,317,307 | $1,329,608 | $1,765,710 | $1,822,059 |
| Gross Operating Profit | | | $0 | $0 | $1,414,263 | $2,077,493 | $3,367,000 | $3,345,362 | $3,851,784 | $3,928,955 | $4,097,938 | $4,221,376 | $4,246,902 | $4,422,505 | $3,024,574 | $3,691,276 | $3,782,197 |

Spring Hill Lake Charles  Hotel

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FFE Reserve | $0 | $0 | $0 | $0 | $0 | | $101,692 | $100,412 | $153,641 | $160,476 | $165,262 | $166,332 | $173,276 | $118,776 | $144,853 | $148,449 |
| Net Operating Income | $0 | $2 | $634,777 | $913,685 | $1,714,204 | | $1,879,882 | $1,906,833 | $1,905,008 | $1,990,275 | $2,051,409 | $2,060,422 | $2,144,031 | $1,210,832 | $1,620,857 | $1,673,610 |
| NOI Change | | | 31,738,750.0% | 43.9% | 87.6% | | 9.7% | 1.4% | (0.1%) | 4.5% | 3.1% | 0.4% | 4.1% | (43.5%) | 33.9% | ########### |
| Unlevered Cash on Cash | | | | | | | 13.9% | 14.1% | 14.1% | 14.8% | 15.2% | 15.3% | 15.9% | 9.0% | 12.0% | 12.4% |
| Debt Service - Acq Loan | | | | | | | ########### | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Deb Service - Refi Loan | | | | | | | $0 | $944,146 | $944,146 | $944,146 | $944,146 | $944,146 | $944,146 | $944,146 | $944,146 | $944,146 |
| Remaining Cash Flow | | | | | | | ########### | $962,687 | $960,861 | $1,046,129 | $1,107,262 | $1,116,275 | $1,199,885 | $266,686 | $676,711 | $729,463 |
| | | | | | | | | | | | | | | | | |
| LP Equity Outstanding | | | | | | | $5,983,000 | $5,983,000 | $5,983,000 | $5,983,000 | $5,983,000 | $5,983,000 | $5,983,000 | $5,983,000 | $5,983,000 | $5,983,000 |
| LP Pref | | | | | | | $478,640 | $478,640 | $478,640 | $478,640 | $478,640 | $478,640 | $478,640 | $478,640 | $478,640 | $478,640 |
| Remaining Cash Flow | | | | | | | ########### | $484,047 | $482,221 | $567,489 | $628,622 | $637,635 | $721,245 | ($211,954) | $198,071 | $250,823 |
| | | | | | | | | | | | | | | | | |
| LP Secondary Hurdle | | | | | | | ($478,640) | ($478,640) | ($478,640) | ($478,640) | ($478,640) | ($478,640) | ($478,640) | ($478,640) | ($478,640) | ($478,640) |
| GP Cash Flow to Secondary Hurdle | | | | | | | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Remaining Cash Flow | | | | | | | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| | | | | | | | | | | | | | | | | |
| Remaining Split - LP | | | | | | | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Remaining Split - GP | | | | | | | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Remaining Cash Flow | | | | | | | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| | | | | | | | | | | | | | | | | |
| Refi Loan Proceeds | | | | | | | $0 | ########### | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Acq Loan Payoff | | | | | | | $0 | ########### | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Cash From Refi | | | | | | | $0 | ########### | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | | | | | | | | | | | | | | | | |
| LP Payback | | | | | | | $0 | $5,983,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Refi Cash Remaining | | | | | | | $0 | $8,017,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Refi Remaining Cash Split - LP | | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Refi Remaining Cash Split - GP | | | | | | | $0 | $8,017,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | | | | | | | | | | | | | | | | |
| Net Sale Proceeds | | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Refi Loan Payoff | | | | | | | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | $10,606,555 |
| Remaining Sale Proceeds | | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ########### |
| Remaining Split - LP | | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Remaining Split - GP | | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ########### |
| Remaining Cash Flow | | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | | | | | | | | | | | | | | | | |
| LP Total Cash Flow | | | | | ## | | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| GP Total Cash Flow | | | | | 0 | | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Deal Total Cash Flow | | | | | ## | | ########### | $960,861 | $1,046,129 | $1,107,262 | $1,116,275 | $1,199,885 | $266,686 | $676,711 | ($9,877,092) |
| Cash on Cash | | | | | | | (846.1%) | 250.1% | 16.1% | 17.5% | 18.5% | 18.7% | 20.1% | 4.5% | 11.3% | (165.1%) |
| Unlevered Deal Cash Flows | | | | | ## | | $1,879,882 | $1,906,833 | $1,905,008 | $1,990,275 | $2,051,409 | $2,060,422 | $2,144,031 | $1,210,832 | $1,620,857 | $1,673,610 |

Spring Hill Lake Charles  Hotel



**Growth Assumption**

| | Year | Acquisition Loan | | | | | Refi Loan | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Beginning Balance | Interest | Principal | Payment | End Balance | Beginning Balance | Interest | Principal | Payment | End Balance |
| | 1 | $7,500,000 | ######### | $7,500,000 | $52,500,000 | $0 | $0 | $0 | $0 | $0 | $0 |
| | 2 | $0 | $0 | $0 | $0 | $0 | $14,000,000 | $630,000 | $314,146 | $944,146 | $13,685,854 |
| | 3 | $0 | $0 | $0 | $0 | $0 | $13,685,854 | $615,863 | $328,283 | $944,146 | $13,357,571 |
| | 4 | $0 | $0 | $0 | $0 | $0 | $13,357,571 | $601,091 | $343,056 | $944,146 | $13,014,515 |
| | 5 | $0 | $0 | $0 | $0 | $0 | $13,014,515 | $585,653 | $358,493 | $944,146 | $12,656,022 |
| | 6 | $0 | $0 | $0 | $0 | $0 | $12,656,022 | $569,521 | $374,625 | $944,146 | $12,281,396 |
| | 7 | $0 | $0 | $0 | $0 | $0 | $12,281,396 | $552,663 | $391,484 | $944,146 | $11,889,913 |
| | 8 | $0 | $0 | $0 | $0 | $0 | $11,889,913 | $535,046 | $409,100 | $944,146 | $11,480,812 |
| | 9 | $0 | $0 | $0 | $0 | $0 | $11,480,812 | $516,637 | $427,510 | $944,146 | $11,053,303 |
| | 10 | $0 | $0 | $0 | $0 | $0 | $11,053,303 | $497,399 | $446,748 | $944,146 | $10,606,555 |

3.0%

#########

5.0%

Spring Hill Lake Charles  Hotel

2.0%    3.0%

Distribution Waterfall

| Item | In Place | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Property NOI | | $1,879,882 | $1,906,833 | $1,905,008 | $1,990,275 | $2,051,409 | $2,060,422 | $2,144,031 | $1,210,832 | $1,620,857 | $1,673,610 |
| Debt Service | | ########## | $944,146 | $944,146 | $944,146 | $944,146 | $944,146 | $944,146 | $944,146 | $944,146 | $944,146 |
| DSCR | | 0.04 | 2.02 | 2.02 | 2.11 | 2.17 | 2.18 | 2.27 | 1.28 | 1.72 | 1.77 |
| | | | | | | | | | | | |
| LP Preferred Return | 8.0% | $478,640 | $478,640 | $478,640 | $478,640 | $478,640 | $478,640 | $478,640 | $478,640 | $478,640 | $478,640 |
| LP Secondary Hurdle | 0.0% | ($478,640) | ($478,640) | ($478,640) | ($478,640) | ($478,640) | ($478,640) | ($478,640) | ($478,640) | ($478,640) | ($478,640) |
| Remaining Split - LP | 0.0% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| LP Equity Returned from Refi | | $0 | $5,983,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| LP Excess Proceeds From Refi | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Exit Sale Proceeds | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

| | | | | | | | | | | | | Total Profit | IRR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total LP Cash Flow | ($5,983,000) | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #VALUE! |
| LP Cash on Cash Returns | | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | | |

| Total Sponsor Cash Flow | | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
|---|---|---|---|---|---|---|---|---|---|---|---|

Spring Hill Lake Charles  Hotel

| General Info and Timing | |
|---|---|
| Property | C Spring Hill Hotel |
| Address | |
| City, State | LA |
| Last Updated | 2/25/2025 |
| Rooms / Keys | 108 |

| Sources & Uses | |
|---|---|
| Purchase Price | $12,500,000 |
| Lender Fees | $75,000 |
| Transfer PIP / CapEx Reserve | $575,000 |
| Other Closing Costs/Acq Fee | $333,000 |
| Interest Reserve | $0 |
| Total Uses | $13,483,000 |
| Loan Amount | $7,500,000 |
| Equity | $5,983,000 |
| Total Sources | $13,483,000 |

| LP Equity Assumptions | |
|---|---|
| LP Equity Portion | 100.0% |
| LP Equity Amount | $5,983,000 |
| LP Initial Pref | 8.0% |
| LP Secondary Hurdle | 0.0% |
| LP Portion of Cash to Secondary | 0.0% |
| LP Remaining Cash Split | 0.0% |

| Financing Assumptions | |
|---|---|
| Loan Amount | $7,500,000 |
| LTV | 60.0% |
| Interest Rate | 7 |
| Loan Fees | 1.0% |
| Interest Only Period (Years) | 1 |
| Amortization Period (Years) | 25 |
| Term | 2 |
| Loan Net Proceeds | $7,425,000 |

| Refinancing Assumptions | |
|---|---|
| Refi Year | 2 |
| Loan Amount | $14,000,000 |
| Value Cap Rate | 9.0% |
| LTV | 70.0% |
| Interest Rate | 4.5% |
| Amortization Period (Years) | 25 |
| Term | 10 |
| Annual Debt Service | $944,146 |

| Partnership Level | Cash Outflow | Profit | IRR | MOIC |
|---|---|---|---|---|
| Limited Partner | $5,983,000 | #DIV/0! | #VALUE! | #DIV/0! |
| General Partner | - | #DIV/0! | - | - |

| Property Level Return Metrics | |
|---|---|
| **Unlevered** | |
| IRR | 6.37% |
| MOIC | 1.37x |
| Total Cash Invested | $13,483,000 |
| Total Revenue | $18,443,159 |
| Total Profit | $4,960,159 |
| Average Free & Clear Return | 13.68% |
| **Levered** | |
| IRR | #NUM! |
| MOIC | -7.80x |
| Total Cash Invested | $5,983,000 |
| Total Revenue | -$46,660,713 |
| Total Profit | -$52,643,713 |
| Average Cash on Cash Return | -77.99% |

| Property Metrics | Per Key | Total |
|---|---|---|
| **Acquisition** | | |
| Purchase Price | $115,741 | $12,500,000 |
| All-in Basis | $124,843 | $13,483,000 |
| All-in Basis Less Debt | $56,093 | $6,058,000 |
| **Exit** | | |
| Sale Price | $0 | $0 |
| Net Sales Proceeds | $0 | $0 |

| Exit Assumptions | |
|---|---|
| Exit Year | 10 |
| Exit Cap Rate | 5.0% |
| Exit Gross Value | $0 |
| Going-In Cap Rate | 13.7% |
| Cost of Sale | 5.0% |
| Net Sale Proceeds | $0 |

| | 2017 | 2018 | 2019 Est | 2020 | 2021 | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rooms | | | 108 | 108 | 108 | 108 | 108 | 108 | 108 | 108 | 108 | 108 | 108 | 108 | 108 |
| Available Rooms | | | 39,420 | 39,420 | 39,420 | 39,420 | 39,420 | 39,420 | 39,420 | 39,420 | 39,420 | 39,420 | 39,420 | 39,420 | 39,420 |
| Occupied Rooms | | | 19,376 | 21,675 | 28,845 | 33,507 | 32,719 | 32,719 | 33,507 | 33,507 | 32,719 | 33,113 | 27,988 | 33,507 | 33,507 |
| Occupancy | | | 49.2% | 55.0% | 73.2% | 85.0% | 83.0% | 83.0% | 85.0% | 85.0% | 83.0% | 84.0% | 71.0% | 85.0% | 85.0% |
| ADR | | | $108.29 | $119.78 | $147.11 | $148.58 | $150.07 | $153.07 | $156.13 | $160.82 | $165.64 | $170.61 | $136.49 | $139.90 | $143.40 |
| ADR Change | | | #DIV/0! | 10.6% | 22.8% | 1.0% | 1.0% | 2.0% | 2.0% | 3.0% | 3.0% | 3.0% | -0.2 | 2.5% | 2.5% |
| RevPAR | | | $53.23 | $65.86 | $107.65 | $ 126.30 | $ 124.56 | $ 127.05 | $ 132.71 | $ 136.69 | $ 137.48 | $ 143.31 | $ 96.91 | $ 118.91 | $ 121.89 |
| RevPAR Change | - | | #DIV/0! | 23.7% | 63.5% | 17.32% | -1.38% | 2.00% | 4.46% | 3.00% | 0.58% | 4.24% | -32.38% | 22.71% | 2.50% |
| | | | | | | | | | | | | | | | |
| Rooms Revenue | | | $2,098,290 | $2,596,166 | $4,243,455 | $4,978,586 | $4,910,057 | $5,008,258 | $5,231,518 | $5,388,463 | $5,419,526 | $5,649,366 | $3,820,048 | $4,687,629 | $4,804,820 |
| F&B Revenue | $0 | $0 | $0 | $19,993 | $19,454 | $20,000 | $37,000 | $39,000 | $43,000 | $45,000 | $49,000 | $50,000 | $52,000 | $53,000 | $55,000 |
| Other Dept. Revenue | $0 | $0 | $0 | $68,000 | $18,183 | $18,000 | $18,540 | $19,096 | $19,669 | $20,259 | $20,867 | $21,493 | $22,138 | $22,802 | $23,486 |
| Misc Income | $0 | $0 | $0 | | $72,000 | $68,000 | $55,000 | $55,000 | $55,000 | $55,000 | $55,000 | $55,000 | $65,000 | $65,000 | $65,000 |
| Total Revenue | $0 | $0 | $2,098,290 | $2,684,159 | $4,353,092 | $5,084,586 | $5,020,597 | $5,121,354 | $5,349,187 | $5,508,722 | $5,544,393 | $5,775,859 | $3,959,185 | $4,828,431 | $4,948,306 |
| | | | | | | | | | | | | | | | |
| **Departmental Costs & Expenses** | | | | | | | | | | | | | | | |
| Rooms | | | $376,865 | $577,194 | $950,439 | $975,995 | $1,129,313 | $1,151,899 | $1,203,249 | $1,239,347 | $1,246,491 | $1,299,354 | $878,611 | $1,078,155 | $1,105,109 |
| Food | | | $19,223 | $4,864 | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Beverage | | | $9,473 | $15,908 | $11,304 | $250,000 | $25,000 | $25,000 | $28,000 | $28,000 | $28,000 | $28,000 | $28,000 | $29,000 | $29,000 |
| Other Operating Sales | | | $0 | $13,564 | $19,485 | $19,000 | $14,500 | $15,500 | $20,000 | $20,000 | $23,000 | $26,000 | $28,000 | $30,000 | $32,000 |
| | | | | | | | | | | | | | | | |
| Total Dep. Exp. | $0 | $0 | $405,561 | $606,666 | $986,092 | $1,244,995 | $1,168,813 | $1,192,399 | $1,251,249 | $1,287,347 | $1,297,491 | $1,353,354 | $934,611 | $1,137,155 | $1,166,109 |
| Total Dept. Profit | $0 | $0 | $1,692,729 | $2,077,493 | $3,367,000 | $3,839,591 | $3,851,784 | $3,928,955 | $4,097,938 | $4,221,376 | $4,246,902 | $4,422,505 | $3,024,574 | $3,691,276 | $3,782,197 |
| | | | | | | | | | | | | | | | |
| **General & Unapplied Expenses** | | | | | | | | | | | | | | | |
| General & Administration | | | $185,074 | $193,052 | $278,408 | $250,000 | $250,000 | $250,000 | $270,000 | $270,000 | $270,000 | $280,000 | $270,000 | $280,000 | $280,000 |
| Information and Telecom Systems | | | $29,356 | $39,476 | $52,899 | $54,000 | $54,000 | $55,000 | $55,000 | $56,000 | $57,000 | $58,000 | $59,000 | $59,000 | $60,000 |
| Advertising & Promotion | | | $79,866 | $66,673 | $80,634 | $83,000 | $83,000 | $83,000 | $84,000 | $85,000 | $86,000 | $87,000 | $66,000 | $87,000 | $87,000 |
| Franchise Expense | | | $245,320 | $321,664 | $517,132 | $746,788 | $736,509 | $751,239 | $784,728 | $808,269 | $812,929 | $847,405 | $573,007 | $703,144 | $720,723 |
| Repairs & Maintenance | | | $136,094 | $107,862 | $184,690 | $130,000 | $125,000 | $125,000 | $125,000 | $150,000 | $150,000 | $160,000 | $145,000 | $170,000 | $175,000 |
| Utilities | | | $103,776 | $89,858 | $144,252 | $100,000 | $100,000 | $100,000 | $110,000 | $110,000 | $110,000 | $120,000 | $120,000 | $120,000 | $125,000 |
| | | | | | | | | | | | | | | | |
| **Total General & Unapplied Expenses** | | | $779,486 | $818,585 | $1,258,015 | $1,363,788 | $1,348,509 | $1,364,239 | $1,429,728 | $1,479,269 | $1,484,929 | $1,552,405 | $1,233,007 | $1,419,144 | $1,447,723 |
| | | | | | | | | | | | | | | | |
| **Other Operating Expenses** | | | | | | | | | | | | | | | |
| Management Fees | | | $66,000 | $86,092 | $111,099 | $254,229 | $251,030 | $256,068 | $267,459 | $275,436 | $277,220 | $288,793 | $197,959 | $241,422 | $247,415 |
| Equipment Rentals | | | $2,650 | $1,878 | $1,600 | | | | | | | | | | |
| Insurance | | | $66,916 | $101,051 | $99,319 | $120,000 | $120,000 | $120,000 | $120,000 | $120,000 | $120,000 | $120,000 | $120,000 | $120,000 | $120,000 |
| Property & Other Taxes | | | $142,900 | $156,202 | $182,763 | $120,000 | $125,000 | $130,000 | $130,000 | $130,000 | $138,000 | $144,000 | $144,000 | $145,000 | $145,000 |
| | | | | | | | | | | | | | | | |
| Total Other Operating Exp. | $0 | $0 | $278,466 | $345,223 | $394,781 | $494,229 | $496,030 | $506,068 | $517,459 | $525,436 | $535,220 | $552,793 | $461,959 | $506,422 | $512,415 |
| | | | | | | | | | | | | | | | |
| **Net Operating Income** | | | $634,777 | $913,685 | $1,714,204 | $1,981,574 | $2,007,245 | $2,058,648 | $2,150,751 | $2,216,670 | $2,226,753 | $2,317,307 | $1,329,608 | $1,765,710 | $1,822,059 |
| | | | | | | | | | | | | | | | |
| Gross Operating Profit | | | $1,414,263 | $2,077,493 | $3,367,000 | $3,345,362 | $3,851,784 | $3,928,955 | $4,097,938 | $4,221,376 | $4,246,902 | $4,422,505 | $3,024,574 | $3,691,276 | $3,782,197 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FFE Reserve | $0 | $0 | $0 | $0 | $0 | | $101,692 | $100,412 | $153,641 | $160,476 | $165,262 | $166,332 | $173,276 | $118,776 | $144,853 | $148,449 |
| Net Operating Income | $0 | $2 | $634,777 | $913,685 | $1,714,204 | | $1,879,882 | $1,906,833 | $1,905,008 | $1,990,275 | $2,051,409 | $2,060,422 | $2,144,031 | $1,210,832 | $1,620,857 | $1,673,610 |
| NOI Change | | | 31,738,750.0% | 43.9% | 87.6% | | 9.7% | 1.4% | (0.1%) | 4.5% | 3.1% | 0.4% | 4.1% | (43.5%) | 33.9% | ########### |
| Unlevered Cash on Cash | | | | | | | 13.9% | 14.1% | 14.1% | 14.8% | 15.2% | 15.3% | 15.9% | 9.0% | 12.0% | 12.4% |
| Debt Service - Acq Loan | | | | | | | ########### | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Deb Service - Refi Loan | | | | | | | $0 | $944,146 | $944,146 | $944,146 | $944,146 | $944,146 | $944,146 | $944,146 | $944,146 | $944,146 |
| Remaining Cash Flow | | | | | | | ########### | $962,687 | $960,861 | $1,046,129 | $1,107,262 | $1,116,275 | $1,199,885 | $266,686 | $676,711 | $729,463 |
| | | | | | | | | | | | | | | | | |
| LP Equity Outstanding | | | | | | | $5,983,000 | $5,983,000 | $5,983,000 | $5,983,000 | $5,983,000 | $5,983,000 | $5,983,000 | $5,983,000 | $5,983,000 | $5,983,000 |
| LP Pref | | | | | | | $478,640 | $478,640 | $478,640 | $478,640 | $478,640 | $478,640 | $478,640 | $478,640 | $478,640 | $478,640 |
| Remaining Cash Flow | | | | | | | ########### | $484,047 | $482,221 | $567,489 | $628,622 | $637,635 | $721,245 | ($211,954) | $198,071 | $250,823 |
| | | | | | | | | | | | | | | | | |
| LP Secondary Hurdle | | | | | | | ($478,640) | ($478,640) | ($478,640) | ($478,640) | ($478,640) | ($478,640) | ($478,640) | ($478,640) | ($478,640) | ($478,640) |
| GP Cash Flow to Secondary Hurdle | | | | | | | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Remaining Cash Flow | | | | | | | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| | | | | | | | | | | | | | | | | |
| Remaining Split - LP | | | | | | | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Remaining Split - GP | | | | | | | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Remaining Cash Flow | | | | | | | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| | | | | | | | | | | | | | | | | |
| Refi Loan Proceeds | | | | | | | $0 | $14,000,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Acq Loan Payoff | | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Cash From Refi | | | | | | | $0 | $14,000,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | | | | | | | | | | | | | | | | |
| LP Payback | | | | | | | $0 | $5,983,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Refi Cash Remaining | | | | | | | $0 | $8,017,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Refi Remaining Cash Split - LP | | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Refi Remaining Cash Split - GP | | | | | | | $0 | $8,017,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | | | | | | | | | | | | | | | | |
| Net Sale Proceeds | | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Refi Loan Payoff | | | | | | | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | $10,606,555 |
| Remaining Sale Proceeds | | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ########### |
| Remaining Split - LP | | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Remaining Split - GP | | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ########### |
| Remaining Cash Flow | | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | | | | | | | | | | | | | | | | |
| LP Total Cash Flow | | | | | | ## | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| GP Total Cash Flow | | | | | | 0 | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Deal Total Cash Flow | | | | | | ## | #DIV/0! | $14,962,687 | $960,861 | $1,046,129 | $1,107,262 | $1,116,275 | $1,199,885 | $266,686 | $676,711 | ($9,877,092) |
| Cash on Cash | | | | | | | (971.4%) | 250.1% | 16.1% | 17.5% | 18.5% | 18.7% | 20.1% | 4.5% | 11.3% | (165.1%) |
| Unlevered Deal Cash Flows | | | | | | ## | $1,879,882 | $1,906,833 | $1,905,008 | $1,990,275 | $2,051,409 | $2,060,422 | $2,144,031 | $1,210,832 | $1,620,857 | $1,673,610 |

| Growth Assumption | | Acquisition Loan | | | | | Refi Loan | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Year | Beginning Balance | Interest | Principal | Payment | End Balance | Beginning Balance | Interest | Principal | Payment | End Balance |
| | 1 | $7,500,000 | ######### | $7,500,000 | $60,000,000 | $0 | $0 | $0 | $0 | $0 | $0 |
| | 2 | $0 | $0 | $0 | $0 | $0 | $14,000,000 | $630,000 | $314,146 | $944,146 | $13,685,854 |
| | 3 | $0 | $0 | $0 | $0 | $0 | $13,685,854 | $615,863 | $328,283 | $944,146 | $13,357,571 |
| | 4 | $0 | $0 | $0 | $0 | $0 | $13,357,571 | $601,091 | $343,056 | $944,146 | $13,014,515 |
| | 5 | $0 | $0 | $0 | $0 | $0 | $13,014,515 | $585,653 | $358,493 | $944,146 | $12,656,022 |
| | 6 | $0 | $0 | $0 | $0 | $0 | $12,656,022 | $569,521 | $374,625 | $944,146 | $12,281,396 |
| | 7 | $0 | $0 | $0 | $0 | $0 | $12,281,396 | $552,663 | $391,484 | $944,146 | $11,889,913 |
| | 8 | $0 | $0 | $0 | $0 | $0 | $11,889,913 | $535,046 | $409,100 | $944,146 | $11,480,812 |
| | 9 | $0 | $0 | $0 | $0 | $0 | $11,480,812 | $516,637 | $427,510 | $944,146 | $11,053,303 |
| | 10 | $0 | $0 | $0 | $0 | $0 | $11,053,303 | $497,399 | $446,748 | $944,146 | $10,606,555 |

3.0%

#########

5.0%

2.0%    3.0%

Distribution Waterfall

| Item | In Place | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Property NOI | | $1,879,882 | $1,906,833 | $1,905,008 | $1,990,275 | $2,051,409 | $2,060,422 | $2,144,031 | $1,210,832 | $1,620,857 | $1,673,610 |
| Debt Service | | ########## | $944,146 | $944,146 | $944,146 | $944,146 | $944,146 | $944,146 | $944,146 | $944,146 | $944,146 |
| DSCR | | 0.03 | 2.02 | 2.02 | 2.11 | 2.17 | 2.18 | 2.27 | 1.28 | 1.72 | 1.77 |
| | | | | | | | | | | | |
| LP Preferred Return | 8.0% | $478,640 | $478,640 | $478,640 | $478,640 | $478,640 | $478,640 | $478,640 | $478,640 | $478,640 | $478,640 |
| LP Secondary Hurdle | 0.0% | ($478,640) | ($478,640) | ($478,640) | ($478,640) | ($478,640) | ($478,640) | ($478,640) | ($478,640) | ($478,640) | ($478,640) |
| Remaining Split - LP | 0.0% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| LP Equity Returned from Refi | | $0 | $5,983,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| LP Excess Proceeds From Refi | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Exit Sale Proceeds | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

| | | | | | | | | | | | | Total Profit | IRR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total LP Cash Flow | ($5,983,000) | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #VALUE! |
| LP Cash on Cash Returns | | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Sponsor Cash Flow | | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |

Spring Hill Lake Charles  Hotel updated